# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF KANSAS
### WICHITA DIVISION

In re: WB SERVICES, LLC                           §     Case No. 16-10759
                                                  §
                                                  §
Debtor(s)                                         §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 28, 2016.  The undersigned trustee was appointed on April 28, 2016.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          1,128,462.90

| | |
|---|---:|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 59,763.33 |
| Administrative expenses | 191,525.67 |
| Bank service fees | 37,891.84 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] $ | 839,282.06 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 08/15/2016 and the deadline for filing governmental claims was 02/11/2017. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $55,310.99. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $55,310.99, for a total compensation of $55,310.99.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $9,203.72 and now requests reimbursement for expenses of $1,122.83, for total expenses of $10,326.55.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/13/2021      By:/s/Carl B. Davis

Trustee, Bar No.: 13705

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759

**Case Name:** WB SERVICES, LLC

**Period Ending:** 08/13/21

**Trustee:** (360110)　Carl B. Davis

**Filed (f) or Converted (c):** 04/28/16 (f)

**§341(a) Meeting Date:** 05/23/16

**Claims Bar Date:** 08/15/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank of Oklahoma-Operating Account  x3475 | 0.00 | Unknown | | 0.00 | FA |
| 2 | Bank SNB | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Bank SNB-Flexible Spending holding account | 0.00 | Unknown | | 0.00 | FA |
| 4 | Bank SNB-Operating Account x4640 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Bank SNB-Payroll Account | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Legacy Bank-Operating Account x9397 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Simmons First-Checking Account x5090 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Simmons First-Operating Account x5872 | 0.00 | 35,853.71 | | 35,813.71 | FA |
| 9 | Simmons First-Flexible Spending holding account | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Simmons First-Payroll Account x0877 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Simmons First x4434 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Pre-paid insurance account with IMA | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Chevy Colorado  (See Footnote) | 16,546.95 | 16,546.95 | | 0.00 | |
| 14 | 2015 Chevy Silverado VIN 1GC1KUE82FF161766. | 46,143.08 | 46,143.08 | | 36,500.00 | |
| 15 | 2015 Chevy Silverado VIN 1GC1KUE88FF162002 | 46,143.08 | 46,143.08 | | 32,000.00 | |
| 16 | 2015 Chevy Silverado VIN 1GC1KUE84FF160733 | 46,143.08 | 46,143.08 | | 37,000.00 | |
| 17 | 2014 E-Z-Go Express S/N 3088191 | 9,000.00 | 9,000.00 | | 0.00 | |
| 18 | 2015 Kia Optima VIN XXGM4A70FG353805 | 21,969.78 | 21,969.78 | | 8,800.00 | |
| 19 | 2015 Kia Optima VIN XXGM4A78FG357133 | 21,969.78 | 21,969.78 | | 7,400.00 | |
| 20 | 2014 GMC Sierra VIN 3GTU2VEC4EG502105 (See Footnote) | 49,182.61 | 11,343.95 | | 0.00 | |
| 21 | 2009 GMC Sierra VIN 3GT3K33M99G241466 | 14,507.04 | 14,507.04 | | 8,250.00 | FA |
| 22 | 2009 GMC Sierra VIN 3GT3K33M59G257373 | 14,507.04 | 14,507.04 | | 12,900.00 | FA |
| 23 | 2004 GMC 2500 HD VIN 1GTHK23U94F189709 (See Footnote) | 25,583.00 | 25,583.00 | | 0.00 | FA |
| 24 | 2007 Denali XL VIN 1GKFK66897J398242 | 57,133.00 | 57,133.00 | | 5,500.00 | FA |
| 25 | 2011 Denali VIN 1GKS2MEF7BR230242  (See Footnote) | 47,007.72 | 47,007.72 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10759 | **Trustee:** (360110) Carl B. Davis |
| **Case Name:** WB SERVICES, LLC | **Filed (f) or Converted (c):** 04/28/16 (f) |
| | **§341(a) Meeting Date:** 05/23/16 |
| **Period Ending:** 08/13/21 | **Claims Bar Date:** 08/15/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | 2011 GMC Sierra VIN 1GT12ZCG9BF138969 | 35,979.51 | 35,979.51 | | 10,000.00 | FA |
| 27 | 2004 Ford F250 Super Duty VIN 3FTNF20L54MA13744 (See Footnote) | 10,821.20 | 10,821.20 | | 2,500.00 | FA |
| 28 | 2001 GMC Sierra 2500 HD VIN 1GTHC29U71E224060 | 9,500.00 | 9,500.00 | | 2,700.00 | FA |
| 29 | 2012 GMC Sierra Denali VIN 3GTP2XE27CG138579 (See Footnote) | 51,807.68 | 51,807.68 | | 19,100.00 | FA |
| 30 | 2013 Acura MDX VIN 2HNYD2H37DH511590 (See Footnote) | 49,819.32 | 49,819.32 | | 12,500.00 | FA |
| 31 | 2013 Ford F150 VIN 1FTFW1ET7DFB90397 (See Footnote) | 40,734.21 | 11,185.65 | | 0.00 | FA |
| 32 | 2012 Ford Expedition VIN 1FMJU2A5XCEF45365 $60,248.61 lien split with asset no 33 and 34. (See Footnote) | 52,744.01 | 32,661.14 | | 0.00 | FA |
| 33 | 2013 Ford F150 Platinum VIN 1FTFX1CF2DKD25206 Ford Credit $29,548.56 and TD Auto Finance $60,248.61 - $60,248.61 lien split with asset no. 32 and 34. (See Footnote) | 57,838.37 | 37,755.50 | | 0.00 | FA |
| 34 | 2011 Ford F350 Super VIN 1FT8W3DT0BEA21475 $60,248.61 lien split with asset no. 32 and 33 (See Footnote) | 50,000.00 | 29,917.13 | | 0.00 | FA |
| 35 | 2012 Jeep Wrangler VIN 1C4HJWDG2CL261322 (See Footnote) | 40,609.85 | 40,609.85 | | 0.00 | FA |
| 36 | Equity investment - LAWE, LLC | 48,000.00 | 48,000.00 | | 0.00 | FA |
| 37 | Equity Investment- Rodeway Inn | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 38 | A/R Over 90 days old [Face amount] | 163,000.00 | 163,000.00 | | 0.00 | FA |
| 39 | Inventory, Parts & Pipes In possession of Cecil Obrate in Garden City. | 901,109.93 | Unknown | | 0.00 | FA |
| 40 | Machinery, fixtures and equipment (excluding ... | 5,637,810.54 | 5,637,810.54 | | 22,450.00 | FA |
| 41 | Marquis Energy LLC Hennepil IL: E150 SWOFF | 149,221.74 | 0.00 | | 0.00 | FA |
| 42 | Cetane pilot plant | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Period Ending:** 08/13/21

**Trustee:** (360110) Carl B. Davis
**Filed (f) or Converted (c):** 04/28/16 (f)
**§341(a) Meeting Date:** 05/23/16
**Claims Bar Date:** 08/15/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43 | Membrane pilot plant | Unknown | 0.00 | | 0.00 | FA |
| 44 | 4Q 2013 Capitalization of pump added to skin | 2,408.39 | 0.00 | | 0.00 | FA |
| 45 | Renewable diesel technology use agreements (3) s | 3,000,000.00 | 0.00 | | 0.00 | FA |
| 46 | 300 E Industrial Drive Sedgwick Ks 67135 | 750,000.00 | 342,830.09 | | 0.00 | FA |
| 47 | 200 E Industrial Drive Sedgwick Ks 67135 | 140,000.00 | 30,773.41 | | 0.00 | FA |
| 48 | Preference- AT&T Mobility | 1,286.52 | 1,286.52 | | 0.00 | FA |
| 49 | Preference- Belt, Inc. | 52,697.50 | 52,697.50 | | 0.00 | FA |
| 50 | Preference- Blue Cross Blue Shield of Kansas | 104,994.93 | 104,994.93 | | 0.00 | FA |
| 51 | Preference- Born, Inc. | 69,001.35 | 69,001.35 | | 40,000.00 | FA |
| 52 | Preference- Brand Electric, Inc.  (See Footnote) | 37,410.00 | 37,410.00 | | 19,000.00 | FA |
| 53 | Preference- Campbell Concrete Construction, LLC  (u) | 12,943.25 | 12,943.25 | | 12,943.25 | FA |
| 54 | Preference- Chase Card Member Services  (u) | 6,019.00 | 6,019.00 | | 0.00 | FA |
| 55 | Preference- Cotting Industries, Inc.<br>    Cotting provided evidence that transaction was not<br>    preferential. | 321,300.00 | 321,300.00 | | 0.00 | FA |
| 56 | Preference- Cox Communications  (u) | 8,669.43 | 8,669.43 | | 0.00 | FA |
| 57 | Preference- D & K Tanks  (See Footnote) | 67,481.00 | 67,481.00 | | 20,000.00 | FA |
| 58 | Preference- Dean E. Norris, Inc.<br>    6/26/17- Order Granting Compromise filed. | 9,791.10 | 9,791.10 | | 7,434.33 | FA |
| 59 | Preference- Enegren  (u) (See Footnote) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 60 | Preference- Farris Engineering  (See Footnote) | 42,600.00 | 42,600.00 | | 40,000.00 | FA |
| 61 | Preference- First Insurance Funding Corp | 35,207.49 | 35,207.49 | | 484.82 | FA |
| 62 | Preference- Gilbert Industries, Inc.  (See Footnote) | 68,731.00 | 68,731.00 | | 62,000.00 | FA |
| 63 | Preference- Green Energy Products (GEP) | 12,015.86 | 12,015.86 | | 0.00 | FA |
| 64 | Preference- HABCO, Inc.  (See Footnote) | 12,517.00 | 12,517.00 | | 5,000.00 | FA |
| 65 | Preference- HAJOCA | 10,423.79 | 10,423.79 | | 6,000.00 | FA |
| 66 | Preference- Integro Energy Group, Inc.  (See Footnote) | 304,070.00 | 304,070.00 | | 145,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10759 | **Trustee:** (360110) Carl B. Davis |
| **Case Name:** WB SERVICES, LLC | **Filed (f) or Converted (c):** 04/28/16 (f) |
| | **§341(a) Meeting Date:** 05/23/16 |
| **Period Ending:** 08/13/21 | **Claims Bar Date:** 08/15/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 67 Preference- Internal Revenue Service | 177,717.53 | 1,777,717.53 | | 0.00 | FA |
| 68 Preference- Interstates Construction Srvcs<br>Order compromising filed 5/1/17. | 116,708.96 | 116,708.96 | | 87,531.72 | FA |
| 69 Preference- Kansas Dept of Revenue | 17,288.78 | 17,288.78 | | 0.00 | FA |
| 70 Preference- Kenny Pipe & Supply, Inc. | 165,650.00 | 165,650.00 | | 75,000.00 | FA |
| 71 Preference- Nebraska Dept of Revenue (See<br>Footnote) | 9,382.52 | 9,382.52 | | 0.00 | FA |
| 72 Preference- RRS, LLC. | 34,970.00 | 34,970.00 | | 0.00 | FA |
| 73 Preference- Sedgwick Ventures | 290,051.09 | 290,051.09 | | 0.00 | FA |
| 74 Preference- Sulzer Pumps Solutions, Inc. (See<br>Footnote) | 173,853.00 | 173,853.00 | | 40,500.00 | FA |
| 75 Preference- Tranter, Inc. (See Footnote) | 212,873.30 | 212,873.30 | | 115,000.00 | FA |
| 76 Preference- United Rentals (North America), Inc. | 71,203.95 | 71,203.95 | | 0.00 | FA |
| 77 Preference- Valves and Industrial Resources, LLP | 17,881.00 | 17,881.00 | | 0.00 | FA |
| 78 Preference- Westar Energy | 8,669.43 | 8,669.43 | | 8,669.43 | FA |
| 79 Office furniture, fixtures, and equipment;<br>and collectibles: Office Furniture and<br>Fixtures-$168,569.82; Office equipment, including all<br>computer equipment and communication systems<br>equipment and software- Computer Harware and<br>Software $224,395.03; and Office Equipment<br>$67,865.04 (See Footnote) | 460,829.89 | 460,829.89 | | 0.00 | FA |
| 80 Preference- American Express | Unknown | Unknown | | 0.00 | FA |
| 81 Preference- Apache Stainless Equipment Corp (u) | 54,601.50 | 54,601.50 | | 0.00 | FA |
| 82 Preference- Best Supply (u) | 18,300.90 | 18,300.90 | | 1,000.00 | FA |
| 83 Preference- BIG Services (u) | 18,275.00 | 18,275.00 | | 0.00 | FA |
| 84 Preference- Black's Concrete Services (u) | 7,204.40 | 7,204.40 | | 0.00 | FA |
| 85 Preference- C & S Technical Resources, Inc. (u) | 17,422.50 | 17,422.50 | | 0.00 | FA |
| 86 Preference-Control-Tech, Inc. (u) | 45,421.04 | 45,421.04 | | 0.00 | FA |
| 87 Preference-Control Application & Maintenance Inc (u) | 20,993.34 | 20,993.34 | | 2,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Period Ending:** 08/13/21

**Trustee:** (360110)   Carl B. Davis
**Filed (f) or Converted (c):** 04/28/16 (f)
**§341(a) Meeting Date:** 05/23/16
**Claims Bar Date:** 08/15/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (CAM)  (See Footnote) | | | | | |
| 88 | Preference- Coyle Supply, Inc.  (u)  (See Footnote) | 94,991.49 | 94,991.49 | | 5,000.00 | FA |
| 89 | Preference- Dore Electric  (u) | 92,435.00 | 92,435.00 | | 0.00 | FA |
| 90 | Preference- Dresser-Rand Group, Inc.  (u) | 349,632.50 | 349,632.50 | | 0.00 | FA |
| 91 | Preference- EMC Insurance Companies  (u)<br>Engineering | 17,734.00 | 17,734.00 | | 0.00 | FA |
| 92 | Preference- FSE Energy (Factory Sales and  (u)<br>Engineering | 15,506.67 | 15,506.67 | | 0.00 | FA |
| 93 | Preference- Hughes Machinery (FCX  (u)<br>Performance)  (See Footnote) | 42,996.20 | 42,996.20 | | 5,000.00 | FA |
| 94 | Preference- Kaiser Electric  (u)  (See Footnote) | 32,385.00 | 32,385.00 | | 14,000.00 | FA |
| 95 | Preference- Kansas Dept of Human Resources  (u) | 23,818.15 | 23,818.15 | | 0.00 | FA |
| 96 | Preference- Kice Industries, Inc.  (u)  (See Footnote) | 118,191.35 | 118,191.35 | | 5,000.00 | FA |
| 97 | Preference- Lee Mathews Equipment / Cogent  (u)<br>(See Footnote) | 9,054.52 | 9,054.52 | | 6,790.00 | FA |
| 98 | Preference- Loescher Heating and A/C  (u) | 7,618.00 | 7,618.00 | | 0.00 | FA |
| 99 | Preference- Matheson / Tri-Gas, Inc.  (u) | 12,369.49 | 12,369.49 | | 10,000.00 | FA |
| 100 | Preference- Mid-Tec, Inc.  (u)  (See Footnote) | 114,780.50 | 114,780.50 | | 55,578.96 | FA |
| 101 | Preference- Myers-Aubrey Company  (u) | 10,159.44 | 10,159.44 | | 10,159.44 | FA |
| 102 | Preference- Precision Process Controls  (u) | 17,422.50 | 17,422.50 | | 0.00 | FA |
| 103 | Preference- Professional Engineering Consultants  (u) | 72,540.00 | 72,540.00 | | 20,000.00 | FA |
| 104 | Preference- PumpingSol, Inc.  (u) | 72,540.00 | 72,540.00 | | 0.00 | FA |
| 105 | Preference- RIX Industries  (u) | 234,850.00 | 234,850.00 | | 10,000.00 | FA |
| 106 | Preference- Rombough Electric, Inc.  (u) | 82,810.82 | 82,810.82 | | 0.00 | FA |
| 107 | Preference- Simmons First National Bank  (u) | 11,099.70 | 11,099.70 | | 0.00 | FA |
| 108 | Preference- Stoc Products, Inc.  (u) | 8,712.89 | 8,712.89 | | 0.00 | FA |
| 109 | Preference- Swanson Flo  (u) | 11,459.64 | 11,459.64 | | 11,820.00 | FA |
| 110 | Preference- Thorco Holdings, LLC  (u) | 21,084.00 | 21,084.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Period Ending:** 08/13/21

**Trustee:** (360110) Carl B. Davis
**Filed (f) or Converted (c):** 04/28/16 (f)
**§341(a) Meeting Date:** 05/23/16
**Claims Bar Date:** 08/15/16

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 111 | Preference- Triplett, Woolf & Garretson, LLC (u) | 110,273.35 | 110,273.35 | | 0.00 | FA |
| 112 | Preference- Ultraflote Corporation (u) | 10,694.00 | 10,694.00 | | 0.00 | FA |
| 113 | Preference- Westco International, Inc. (u) | 89,069.00 | 89,069.00 | | 0.00 | FA |
| 114 | Preference- Westmor Fluid Solutions, LLC (u) | 15,733.22 | 15,733.22 | | 0.00 | FA |
| 115 | Preference- Wiltsie Construction Co., Inc. (u) | 157,038.94 | 157,038.94 | | 0.00 | FA |
| 116 | Preference- Worldwide Pipe & Supply, Inc. (u) | 7,946.06 | 7,946.06 | | 7,946.06 | FA |
| 117 | Petty cash (u) | 21.80 | 21.80 | | 21.80 | FA |
| 118 | Reimbursement- EMC Insurance Companies (u)    Reimbursement of $500 collision deductible after 100% arbitration awarded against adverse insurance company. | 500.00 | 500.00 | | 500.00 | FA |
| 119 | Scrap metal recycling (u) | 0.00 | 0.00 | | 326.64 | FA |
| 120 | License Agreement-East Kansas Agri-Energy (u) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 121 | Preference- Steel Fabrications, Inc. (u) | 1,881.24 | 1,881.24 | | 940.62 | FA |
| 122 | Preference-Nebraska Crane, Inc. (u) | 3,653.55 | 3,653.55 | | 2,000.00 | FA |
| 123 | IFBOA-Good Experience Return (u) | 184.04 | 184.04 | | 184.04 | FA |
| 124 | Preference-Wheeler Services (u) (See Footnote) | 93,848.31 | 93,848.31 | | 11,341.14 | FA |
| 125 | WORKERS COMPENSATION (u) | 1,222.44 | 1,222.44 | | 1,222.44 | FA |
| 126 | Preference-F & H Consulting (u)    Compromised 2/20/19 | 42,600.00 | 42,600.00 | | 5,000.00 | FA |
| 127 | 401K Termination (u)    Payment for 401K termination | 4,154.50 | 4,154.50 | | 4,154.50 | FA |
| 127 | **Assets** **Totals (Excluding unknown values)** | **$17,771,710.57** | **$14,710,791.89** | | **$1,128,462.90** | **$0.00** |

RE PROP# 13     This vehicle was wrecked and considered a total loss. EMC took possession of vehicle after cutting check to Sedgwick Ventures.

RE PROP# 20     Liened to Southwest National Bank; Repossessed; Notice of Intent to Sale received.

RE PROP# 23     Vehicle wrecked. No longer in Debtor's possession.

RE PROP# 25     Titled to Sedgwick Ventures.

RE PROP# 27     Titled to Sedgwick Ventures.

RE PROP# 29     Titled to Sedgwick Ventures.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-10759 | **Trustee:** (360110) Carl B. Davis | |
| **Case Name:** WB SERVICES, LLC | **Filed (f) or Converted (c):** 04/28/16 (f) | |
| | **§341(a) Meeting Date:** 05/23/16 | |
| **Period Ending:** 08/13/21 | **Claims Bar Date:** 08/15/16 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 30 Titled to Sedgwick Ventures | | | | | |
| RE PROP# 31 Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 32 Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 33 Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 34 Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 35 Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 52 Compromise & Settlement | | | | | |
| RE PROP# 57 Compromised- see 11/29/17, order. | | | | | |
| RE PROP# 59 Withdrew Demand for Preference | | | | | |
| RE PROP# 60 Settled (2/22/18, order). | | | | | |
| RE PROP# 62 Compromised (#9; filed 10/5/17). | | | | | |
| RE PROP# 64 Compromised for $5K per 10/6/17, order (compromise no. 10). | | | | | |
| RE PROP# 66 Settled per 6/4/18, Order Granting Compromise. | | | | | |
| RE PROP# 71 Withdrew demand for preference | | | | | |
| RE PROP# 74 Settled per 6/19/18, Order Granting compromise. | | | | | |
| RE PROP# 75 Settled. Order filed 1/26/18. | | | | | |
| RE PROP# 79 Subject to Cecil O'Brates security interest | | | | | |
| RE PROP# 87 Per 2/3/19, Order on Compromise | | | | | |
| RE PROP# 88 Per 2/3/19, Order on intended compromise. | | | | | |
| RE PROP# 93 Settled. See 2/28/18, Order. | | | | | |
| RE PROP# 94 Compromise filed 1/24/18. | | | | | |
| RE PROP# 96 Settlement per 2/12/19, order. | | | | | |
| RE PROP# 97 Compromise & Settlement | | | | | |
| RE PROP# 100 Per Order filed 7/13/18 & Judgment dated 12/11/18. | | | | | |
| RE PROP# 124 Settled per 6/4/18, Order. | | | | | |

**Major Activities Affecting Case Closing:**

04/29/2019-Pending Adversary Proceedings to collect preference claims

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2017 | **Current Projected Date Of Final Report (TFR):** | March 31, 2021 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10759 |
| **Case Name:** | WB SERVICES, LLC |
| **Taxpayer ID #:** | **-***8342 |
| **Period Ending:** | 08/13/21 |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $24,700,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/16 | {118} | EMC Insurance | Reimbursement of collision deductible [Claim # LA40-Z01106299; Policy 3E7-69-97; from 9/1/14-9/1/15; Loss date 11/12/14] | 1249-000 | 500.00 | | 500.00 |
| 06/28/16 | {61} | First Insurance Funding Corp. | Refund Disbursement | 1141-000 | 484.82 | | 984.82 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 974.82 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 964.82 |
| 08/17/16 | 101 | Kansas Investigative Services, Inc. | Invoice dated 6/1/16 [Administrative Expenses per 7/27/16, Order]. | | | 706.33 | 258.49 |
| | | | Fees                    650.33 | 3991-000 | | | 258.49 |
| | | | Expenses.                56.00 | 3992-000 | | | 258.49 |
| 08/30/16 | {117} | Carl B. Davis, Trustee | Petty Cash | 1229-000 | 21.80 | | 280.29 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 270.29 |
| 09/06/16 | {119} | Ball Pipe & supply Inc | Payment on ticket # TBIOCJ- Scrap metal recycling | 1290-000 | 182.44 | | 452.73 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 442.73 |
| 10/13/16 | {101} | Myers-Aubrey Co. | Preference funds. | 1241-000 | 10,159.44 | | 10,602.17 |
| 10/20/16 | 102 | U.S. Bankruptcy Court | Filing Fee (Motion to Sell #1; Docket no. 120; filed 10/20/16) [Check to be done from firm account]<br>Voided on 10/21/16 | 2700-000 | | 176.00 | 10,426.17 |
| 10/21/16 | 102 | U.S. Bankruptcy Court | Filing Fee (Motion to Sell #1; Docket no. 120; filed 10/20/16) [Check to be done from firm account]<br>Voided: check issued on 10/20/16 | 2700-000 | | -176.00 | 10,602.17 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 10,592.17 |
| 11/23/16 | {53} | Campbell Concrete Construction LLC | Preference payment (partial). | 1141-000 | 3,500.00 | | 14,092.17 |
| 11/28/16 | | Scott Auction | Proceeds from Sale less administrative expenses. | | 198,951.02 | | 213,043.19 |
| | {40} | | Sale Proceeds; 1999        5,200.00<br>Parker Performance<br>Trailer tandem axle<br>dump bed trailer VIN<br>13ZHD1227X1007764<br>[Construction<br>equipment]. | 1129-000 | | | 213,043.19 |
| | {24} | | Sale Proceeds; 2007        5,500.00<br>Denali XL (VIN ending is<br>8242) | 1129-000 | | | 213,043.19 |

| | | Subtotals : | $213,799.52 | $756.33 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/13/2021 04:33 PM    V.20.34

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10759 |
| **Case Name:** | WB SERVICES, LLC |
| | |
| **Taxpayer ID #:** | **-***8342 |
| **Period Ending:** | 08/13/21 |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $24,700,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {40} | | Sale Proceeds; 2009 Continental Cargo V nosed enclosed Trailer 30'- VIN 1NHUTWZ229Y010296 [Construction equipment]. | 3,950.00 | 1129-000 | | | 213,043.19 |
| | {21} | | Sale proceeds; 2009 GMC Sierra (VIN ending in 1466) | 8,250.00 | 1129-000 | | | 213,043.19 |
| | {22} | | Sale proceeds; 2009 GMC Sierra (VIN ending is 7373) | 12,900.00 | 1129-000 | | | 213,043.19 |
| | {26} | | Sale proceeds; 2011 GMC Sierra (VIN ending in 8969) | 10,000.00 | 1129-000 | | | 213,043.19 |
| | {40} | | Sale proceeds; 2006 Continental Cargo Express 12'x6' single axle trailer VIN 5NHUEX2196W003306 [Construction equipment]. | 2,500.00 | 1129-000 | | | 213,043.19 |
| | {40} | | 2012 Continental Cargo Tailwind 18' V-nose cargo trailer VIN 5NHUTW425CY015734 [Construction equipment]. | 2,900.00 | 1129-000 | | | 213,043.19 |
| | {28} | | Sale proceeds; 2001 GMC Sierra 2500 HD (VIN ending in 4060) | 2,700.00 | 1129-000 | | | 213,043.19 |
| | {29} | | Sale proceeds; 2012 GMC Sierra Denali (VIN ending in 8579) | 19,100.00 | 1129-000 | | | 213,043.19 |
| | {27} | | Sale proceeds; 2004 Ford F250 Super Duty (VIN ending in 3744) | 2,500.00 | 1129-000 | | | 213,043.19 |
| | {30} | | Sale proceeds; 2013 Acura MDX (VIN ending | 12,500.00 | 1129-000 | | | 213,043.19 |

Subtotals :      $0.00      $0.00

{} Asset reference(s)

Printed: 08/13/2021 04:33 PM    V.20.34

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10759 | |
| **Case Name:** | WB SERVICES, LLC | |
| **Taxpayer ID #:** | **-***8342 | |
| **Period Ending:** | 08/13/21 | |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $24,700,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | in 1590) | | | | | |
| | {14} | | Sale proceeds; 2015<br>Chevy Silverado (VIN<br>ending in 1766) | 36,500.00 | 1129-000 | | | 213,043.19 |
| | {16} | | Sale proceeds; 2015<br>Chevy Silverado (VIN<br>ending in 0733) | 37,000.00 | 1129-000 | | | 213,043.19 |
| | {15} | | Sale proceeds; 2015<br>Chevy Silverado (VIN<br>ending in 2002) | 32,000.00 | 1129-000 | | | 213,043.19 |
| | {18} | | Sale proceeds; 2015 Kia<br>Optima (VIN ending in<br>3805) | 8,800.00 | 1129-000 | | | 213,043.19 |
| | {19} | | Sale proceeds; 2015 Kia<br>Optima (Vin ending in<br>7133) | 7,400.00 | 1129-000 | | | 213,043.19 |
| | {40} | | Sale proceeds; 2015<br>Continental Cargo<br>Tailwind 19.5' x 7' v-nose<br>cargo trailer VIN<br>5NHUTW629FY022011<br>[Construction<br>equipments]. | 3,900.00 | 1129-000 | | | 213,043.19 |
| | {40} | | Sale proceeds; 2015<br>Continental Cargo<br>Tailwind 19.5' x 7' v-nose<br>cargo trailer VIN<br>5NHUTW620FY022012<br>[Construction<br>equipments]. | 4,000.00 | 1129-000 | | | 213,043.19 |
| | | Scott Auction | Advertising and<br>expenses. | -2,768.98 | 3620-000 | | | 213,043.19 |
| | | Scott Auction | Auctioneers commission. | -15,880.00 | 3610-000 | | | 213,043.19 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 26.55 | 213,016.64 |
| 12/06/16 | {53} | Campbell Concrete Construction<br>LLC | Preference payment. | | 1141-000 | 3,500.00 | | 216,516.64 |
| 12/08/16 | {121} | Steel Fabrications, Inc | Payment on Preference Claim [settlement]. | | 1241-000 | 940.62 | | 217,457.26 |
| 12/13/16 | {122} | Nebraska Crane Inc | Preference Settlement | | 1241-000 | 2,000.00 | | 219,457.26 |
| 12/16/16 | {116} | Worldwide Pipe & Supply | Preference Payment | | 1241-000 | 7,946.06 | | 227,403.32 |

Subtotals :     $14,386.68     $26.55

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 08/13/21

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Mechanics Bank
**Account:** ******9166 - Checking Account
**Blanket Bond:** $24,700,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/16 | {78} | Westar Energy | Preference | 1141-000 | 8,669.43 | | 236,072.75 |
| 12/19/16 | {123} | IFBOA Workers Compensation Safety Group Program | Good Experience Return Check | 1290-000 | 184.04 | | 236,256.79 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.52 | 235,936.27 |
| 01/03/17 | {53} | Campbell Concrete Construction LLC | Preference payment. | 1141-000 | 5,943.25 | | 241,879.52 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.61 | 241,509.91 |
| 02/15/17 | {127} | Security Distributors | Payment for Namee Invoice | 1290-000 | 2,471.00 | | 243,980.91 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.63 | 243,655.28 |
| 03/24/17 | 103 | Hinkle Law Firm LLC | Fees for termination of 401K per 3/15/17, Order [Dec. 2, 2016, invoice #228459; Client # 16508 00010 ESN]. | 3991-000 | | 2,471.00 | 241,184.28 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.78 | 240,822.50 |
| 04/28/17 | 104 | Allen, Gibbs & Houlik, LC | Preparation of 2016 W-2's [Invoice no.: 911824, dated: 2/23/17] (per 4/3/17, order). | 3991-000 | | 597.00 | 240,225.50 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.29 | 239,902.21 |
| 05/19/17 | {119} | Ball Pipe & Supply Inc | Scrap metal recycling: Ticket # TBJAIW; 4/2517. | 1290-000 | 144.20 | | 240,046.41 |
| 05/31/17 | {8} | Simmons Bank | Balance in Bank Account | 1129-000 | 35,813.71 | | 275,860.12 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.80 | 275,480.32 |
| 06/16/17 | 105 | Allen, Gibbs & Houlik, LC | Additional Svcs- 2016 W-2's [Invoice no.: 912205, dated: 3/20/17] (per 5/25/17, order). | 3991-000 | | 293.50 | 275,186.82 |
| 06/28/17 | {68} | Interstates Construction Services, Inc. | Settlement on Compromise | 1141-000 | 87,531.72 | | 362,718.54 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.57 | 362,319.97 |
| 07/05/17 | {52} | Brand Electric, Inc | Preference-Compromise and Settlement | 1141-000 | 19,000.00 | | 381,319.97 |
| 07/19/17 | {58} | Dean E. Norris, Inc. | Preference-Compromise and Settlement | 1141-000 | 7,434.33 | | 388,754.30 |
| 07/19/17 | {97} | Cogent, Inc. | Preference-Compromise and Settlement | 1241-000 | 6,790.00 | | 395,544.30 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.86 | 395,013.44 |
| 08/04/17 | {99} | Matheson Tri-Gas | Preference Settlement | 1241-000 | 10,000.00 | | 405,013.44 |
| 08/23/17 | 106 | Davis & Jack, L.L.C. | Attorney for Trustee Fees and Expenses to Kenneth H Jack, per 8/9/17, order. | | | 59,963.52 | 345,049.92 |
| | | | Attorney for Trustee fees          59,726.37 | 3110-000 | | | 345,049.92 |
| | | | Attorney for Trustee          237.15 Expenses | 3120-000 | | | 345,049.92 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 619.29 | 344,430.63 |
| 09/15/17 | 107 | Cecil O'Brate | Auction proceeds and expenses per 9/1/17, Order and Settlement Agreement. | 4210-002 | | 59,763.33 | 284,667.30 |

| | Subtotals : | $183,981.68 | $126,717.70 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/13/2021 04:33 PM    V.20.34

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10759 | |
| **Case Name:** | WB SERVICES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***8342 | |
| **Period Ending:** | 08/13/21 | |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $24,700,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.43 | 284,199.87 |
| 10/29/17 | {64} | Habco, Inc. | Preference payment per 10/6/17, compromise (no. 10). | 1141-000 | 5,000.00 | | 289,199.87 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.03 | 288,763.84 |
| 11/06/17 | {62} | Gilbert Industries Inc | Settlement on preference payments. | 1141-000 | 62,000.00 | | 350,763.84 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.71 | 350,280.13 |
| 12/09/17 | {127} | Security Distributors, Inc. | Refund due to overpayment of invoice. | 1290-000 | 1,683.50 | | 351,963.63 |
| 12/09/17 | 108 | Davis & Jack, L.L.C. | Attorney fees and expenses per 11/29/17, order. | | | 24,764.36 | 327,199.27 |
| | | | Attorney fees per          24,438.36<br>11/29/17, Order. | 3110-000 | | | 327,199.27 |
| | | | Attorney expenses per          326.00<br>11/29/17, order. | 3120-000 | | | 327,199.27 |
| 12/22/17 | {70} | Kenny Pipe & Supply, Inc. | Preference Settlement | 1141-000 | 75,000.00 | | 402,199.27 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 486.13 | 401,713.14 |
| 01/04/18 | {57} | D & K Tanks, LLC | Preference Settlement | 1141-000 | 20,000.00 | | 421,713.14 |
| 01/17/18 | {109} | Swanson Flo Co. | Preference Payment (Judgment) | 1241-000 | 11,820.00 | | 433,533.14 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.88 | 432,865.26 |
| 02/21/18 | {94} | Adkins Energy, LLC | Preference Settlement (Kevin Kaiser-17-5035) | 1241-000 | 14,000.00 | | 446,865.26 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 584.46 | 446,280.80 |
| 03/13/18 | {93} | FCX Performance, Inc | Preference Settlement | 1241-000 | 5,000.00 | | 451,280.80 |
| 03/13/18 | {75} | Tranter, Inc | Preference Settlement | 1141-000 | 115,000.00 | | 566,280.80 |
| 03/28/18 | 109 | Kuckelman & Stockemer | Accountant fees per 3/14/18, order [Invoice #20774; dated 12/7/17; period:11/14- | 3410-000 | | 2,950.00 | 563,330.80 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 728.21 | 562,602.59 |
| 04/23/18 | {60} | Curtiss-Wright | Preference Settlement | 1141-000 | 40,000.00 | | 602,602.59 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 790.34 | 601,812.25 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 952.25 | 600,860.00 |
| 06/21/18 | {66} | IntegroEnergy Group | Preference Settlment | 1141-000 | 145,000.00 | | 745,860.00 |
| 06/21/18 | {103} | Professional Engineering Consultants, PA | Preference Settlement | 1241-000 | 20,000.00 | | 765,860.00 |
| 06/21/18 | {124} | Wheeler Services, Inc. | Preference Settlement | 1241-000 | 11,341.14 | | 777,201.14 |
| 06/21/18 | 110 | Kuckelman & Stockemer | Accountant fees per 6/4/18, Order [Invoice dated 2/12/18] | 3410-000 | | 750.00 | 776,451.14 |
| 06/29/18 | {74} | Hinkle Law Firm, LLC | Preference Settlement-Sulzer Pumps Solutions | 1141-000 | 40,500.00 | | 816,951.14 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 869.18 | 816,081.96 |
| 07/02/18 | 111 | Davis & Jack, L.L.C. | Attorney for Trustee fees per 6/21/18, order | 3110-000 | | 32,340.20 | 783,741.76 |

| | | | Subtotals : | | $566,344.64 | $67,270.18 | |

{} Asset reference(s)

Printed: 08/13/2021 04:33 PM    V.20.34

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 08/13/21

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Mechanics Bank
**Account:** ******9166 - Checking Account
**Blanket Bond:** $24,700,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | [Fees $32,340.20; Exps $0]. | | | |
| 07/24/18 | {100} | Mid-Tec | Partial Preference Settlement | 1241-000 | 53,000.00 | | 836,741.76 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,218.63 | 835,523.13 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,241.83 | 834,281.30 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.99 | 833,641.31 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 753.70 | 832,887.61 |
| 11/26/18 | 112 | Davis & Jack, L.L.C. | Attorney for Trustee Fees ($13,626.24) & Expenses ($292) per 11/13/18, Order. | | | 13,918.24 | 818,969.37 |
| | | | Attorney for Trustee fees per 11/13/18. Order. | 13,626.24 3110-000 | | | 818,969.37 |
| | | | Attorney for Trustee Expenses per 11/13/18, Order. | 292.00 3120-000 | | | 818,969.37 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.18 | 818,285.19 |
| 12/05/18 | {105} | RIX Industries | Preference Settlement | 1241-000 | 10,000.00 | | 828,285.19 |
| 12/05/18 | {82} | Best Supply Co., Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 829,285.19 |
| 12/05/18 | {51} | Born, Inc. | Preference Settlement | 1142-000 | 40,000.00 | | 869,285.19 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.28 | 868,602.91 |
| 01/22/19 | {100} | Mid-Tec | Partial Preference Settlement (Final) | 1241-000 | 2,578.96 | | 871,181.87 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 785.84 | 870,396.03 |
| 02/22/19 | {87} | Hinkle Law Office | Preferenece Settlement-Control Application & Maintenance, Inc. | 1241-000 | 2,500.00 | | 872,896.03 |
| 02/26/19 | {96} | Kice Industries, Inc. | Preference Settlement | 1241-000 | 5,000.00 | | 877,896.03 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 668.04 | 877,227.99 |
| 03/04/19 | {126} | F & H Insulations Saels & Services, Inc | Preference Settlement | 1241-000 | 5,000.00 | | 882,227.99 |
| 03/04/19 | {88} | Coyle Supply, Inc Granite CIty | Preference Settlement | 1241-000 | 5,000.00 | | 887,227.99 |
| 03/18/19 | 113 | Kuckelman & Stockemer | Accountant fees per 3/8/19, order. [Invoice #22157; dated 2/8/19] | 3410-000 | | 11,950.00 | 875,277.99 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 700.93 | 874,577.06 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 766.75 | 873,810.31 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 742.14 | 873,068.17 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.74 | 872,398.43 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.74 | 871,609.69 |
| 08/12/19 | 114 | Davis & Jack, L.L.C. | Attorney for Trustee fees per 7/31/19, Order. | 3110-000 | | 7,081.32 | 864,528.37 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 713.48 | 863,814.89 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 686.31 | 863,128.58 |

Subtotals : $124,078.96 $44,692.14

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10759 | |
| **Case Name:** | WB SERVICES, LLC | |
| **Taxpayer ID #:** | **-***8342 | |
| **Period Ending:** | 08/13/21 | |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $24,700,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 780.39 | 862,348.19 |
| 11/29/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 661.52 | 861,686.67 |
| 12/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 779.07 | 860,907.60 |
| 01/31/20 | | Bank and Technology Fee | | 2600-000 | | 729.24 | 860,178.36 |
| 02/04/20 | 115 | Kuckelman & Stockemer | Accountant fees per 1/6/20, order [Invoice: 23161; Dated 11/14/19] | 3410-000 | | 5,887.50 | 854,290.86 |
| 02/28/20 | | Bank and Technology Fee | | 2600-000 | | 654.51 | 853,636.35 |
| 08/11/20 | {65} | Hajoca Corporation | Preference Settlement per 12/13/19, order | 1141-000 | 6,000.00 | | 859,636.35 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,324.37 | 858,311.98 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,463.49 | 856,848.49 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,369.55 | 855,478.94 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,321.78 | 854,157.16 |
| 12/22/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 854,157.16 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,108,591.48 | 1,108,591.48 | $0.00 |
| Less: Bank Transfers | | 0.00 | 854,157.16 |
| **Subtotal** | | 1,108,591.48 | 254,434.32 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$1,108,591.48** | **$254,434.32** |

{} Asset reference(s)

Printed: 08/13/2021 04:33 PM    V.20.34

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 08/13/21

**Trustee:** Carl B. Davis (360110)
**Bank Name:** People's United Bank
**Account:** ******8455 - Checking Account
**Blanket Bond:** $24,700,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/20 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | 9999-000 | 854,157.16 | | 854,157.16 |
| 12/23/20 | 10116 | Carl B. Davis | Expenses for 12/7/20, order. | 2200-000 | | 9,203.72 | 844,953.44 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,498.48 | 843,454.96 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,306.65 | 842,148.31 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,259.75 | 840,888.56 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,482.49 | 839,406.07 |
| 04/09/21 | {125} | IFBOA WORKERS COMPENSATION SAFETY GROUP PROGRAM | 2020 Good Experience Return | 1290-000 | 1,222.44 | | 840,628.51 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,346.45 | 839,282.06 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 855,379.60 | 16,097.54 | **$839,282.06** |
| Less: Bank Transfers | 854,157.16 | 0.00 | |
| **Subtotal** | **1,222.44** | **16,097.54** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,222.44** | **$16,097.54** | |

| | |
|---|---|
| Net Receipts : | 1,109,813.92 |
| Plus Gross Adjustments : | 18,648.98 |
| Less Other Noncompensable Items : | 59,763.33 |
| Net Estate : | $1,068,699.57 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******9166** | 1,108,591.48 | 254,434.32 | 0.00 |
| **Checking # ******8455** | 1,222.44 | 16,097.54 | 839,282.06 |
| | $1,109,813.92 | $270,531.86 | $839,282.06 |

{} Asset reference(s)

Printed: 08/13/2021 04:33 PM    V.20.34

# Exhibit C- Claims Register

## Case:  16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Kansas Investigative Services, Inc. 250 S. Laura Wichita, KS 67211 <3991-00  Other Professional Fees>,  200 | Admin Ch.  7 04/28/16 | | $650.33 $650.33 | $650.33 | $0.00 |
| | Kansas Investigative Services, Inc. 250 S. Laura Wichita, KS 67211 <3992-00  Other Professional Expenses>,  200 | Admin Ch.  7 04/28/16 | | $56.00 $56.00 | $56.00 | $0.00 |
| | Scott Auction Box 398 Garden City, KS 67846 <3620-00  Auctioneer for Trustee Expenses>,  200 | Admin Ch.  7 04/28/16 | Advertising. | $2,768.98 $2,768.98 | $2,768.98 | $0.00 |
| | Scott Auction Box 398 Garden City, KS 67846 <3610-00  Auctioneer for Trustee Fees (including buyers premiums)>,  200 | Admin Ch.  7 04/28/16 | 10% x $100,000.00; 5% x 117,600.00. | $15,880.00 $15,880.00 | $15,880.00 | $0.00 |
| | Allen, Gibbs & Houlik, LC 301 N Main, Suite 1700 Wichita, KS 67202-4868 <3991-00  Other Professional Fees>,  200 | Admin Ch.  7 04/28/16 | 2/23/17 Invoice- $597 & 3/20/17 Invoice- $293.50. | $890.50 $890.50 | $890.50 | $0.00 |
| | Carl B. Davis 2121 W. Maple P. O. Box 12686 Wichita, KS 67277-2686 <2100-00  Trustee Compensation>,  204 | Admin Ch.  7 04/28/16 | | $55,310.99 $55,310.99 | $0.00 | $55,310.99 |
| | Carl B. Davis 2121 W. Maple P. O. Box 12686 Wichita, KS 67277-2686 <2200-00  Trustee Expenses>,  201 | Admin Ch.  7 04/28/16 | | $10,326.55 $10,326.55 | $9,203.72 | $1,122.83 |
| | INTERNAL REVENUE SERVICE PO BOX 932100 LOUISVILLE, KY 40293-2100 | Priority 04/28/16 | [Employee FICA Distribution: Claim      10 -1 $52.08  Johna K Pierce Claim      17 -1 $247.38  Eric Johnson Claim      27 -1 $349.83   Jason Gates | $0.00 $11,905.59 | $0.00 | $11,905.59 |

# Exhibit C- Claims Register

## Case: 16-10759　　WB SERVICES, LLC

Claims Bar Date:　08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | Claim | 29 -1 | $272.68 | Curtis Dean | | |
| | | Claim | 31 -1 | $240.19 | Joan Marie Taylor | | |
| | | Claim | 32 -1 | $290.27 | Robert Gregory Taylor | | |
| | | Claim | 34 -1 | $515.79 | Adam Belyamani | | |
| | | Claim | 40 -1 | $248.24 | Gage Lemons | | |
| | | Claim | 41 -1 | $273.61 | Chris Pruitt | | |
| | | Claim | 50 -1 | $367.36 | Brandon Peregrine | | |
| | | Claim | 60 -1 | $263.50 | Thomas Woosley | | |
| | | Claim | 62 -1 | $639.56 | Christopher Dale Carter | | |
| | | Claim | 66 -1 | $118.00 | Jacob Dawson | | |
| | | Claim | 67 -1 | $196.74 | Jeremiah Dawson | | |
| | | Claim | 69 -1 | $348.44 | Keith Baldwin | | |
| | | Claim | 72 -1 | $145.34 | Summer Austin | | |
| | | Claim | 78 -1 | $300.50 | Brandon Maloy | | |
| | | Claim | 79 -1 | $137.89 | Joseph Jackson | | |
| | | Claim | 91 -1 | $282.69 | Brook Bird | | |
| | | Claim | 98 -1 | $796.70 | Eric P Mork | | |
| | | Claim | 107 -1 | $222.45 | Eric Stewart | | |
| | | Claim | 108 -1 | $329.47 | Dillon King | | |
| | | Claim | 110 -1 | $227.94 | Loren Michael Tripp | | |
| | | Claim | 118 -1 | $186.00 | Tim Livesay | | |
| | | Claim | 126 -1 | $115.68 | Richard Burkhart | | |
| | | Claim | 127 -1 | $219.62 | Dawna Eldringhoff | | |
| | | Claim | 128W-1 | $796.70 | Ron Beemiller | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | | 129W-1 $751.87   Julian Ariagno | | |
| | | Claim | | 132W-1 $228.24   Elizabeth Maury | | |
| | | Claim | | 137 -1 $393.70   Caleb Shelton | | |
| | | Claim | | 147 -1 $384.40   Timothy Clyde Hunter | | |
| | | Claim | | 122 -1 $326.37   Bruce Helmick | | |
| | | Claim | | 146B-2 $18.11   Brandon Awtrey | | |
| | | Claim | | 146C-2 $38.18   Marc Awtrey | | |
| | | Claim | | 146D-2 $26.52   Nathan Baker | | |
| | | Claim | | 146F-2 $3.27   Rodney Beek | | |
| | | Claim | | 146G-2 $10.75   Eugene Bonnell | | |
| | | Claim | | 146E-2 $27.22   Jeffrey Becker | | |
| | | Claim | | 146H-2 $21.03   Dean Camper | | |
| | | Claim | | 146I-2 $20.32   Tory Cooley | | |
| | | Claim | | 146J-2 $3.00   Juan Cruz | | |
| | | Claim | | 146K-2 $18.11   Eric Ellis | | |
| | | Claim | | 146L-2 $0.00   Jason Gates | | |
| | | Claim | | 146M-2 $23.45   John Goeschel | | |
| | | Claim | | 146N-2 $31.27   Charles Goodrich | | |
| | | Claim | | 146O-2 $10.86   Bryce Gould | | |
| | | Claim | | 146P-2 $10.11   Shannon Hallowell | | |
| | | Claim | | 146Q-2 $36.47   Dale Hammerschmidt | | |
| | | Claim | | 146R-2 $19.46   Roger Hansen | | |
| | | Claim | | 146S-2 $54.32   Kevin Houzenga | | |
| | | Claim | | 146T-2 $21.72   Lance Johnson | | |
| | | Claim | | 146U-2 $11.71   Dennis Kalp | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146V-2 $42.07   Rossner Landsbaum | | |
| | | | Claim | 146W-2 $18.14   Hollie Lintz | | |
| | | | Claim | 146X-2 $31.27   Rick Malone | | |
| | | | Claim | 146Y-2 $0.00   Brandon Maloy | | |
| | | | Claim | 146Z-2 $0.00   Elizabeth Maury | | |
| | | | Claim | 146AA-2 $30.49   Mike Morris | | |
| | | | Claim | 146BB-2 $0.00   Brandon Peregrine | | |
| | | | Claim | 146CC-2 $0.00   Johna Pierce | | |
| | | | Claim | 146DD-2 $21.06   Kevin Rogers | | |
| | | | Claim | 146EE-2 $76.69   Benjamin Root | | |
| | | | Claim | 146FF-2 $24.84   Dan Rueger | | |
| | | | Claim | 146GG-2 $19.86   Virgil Schmidt | | |
| | | | Claim | 146HH-2 $8.88   Dale Selman | | |
| | | | Claim | 146II-2 $25.51   Gene Siedenberg | | |
| | | | Claim | 146JJ-2 $6.54   James Sleder | | |
| | | | Claim | 146KK-2 $0.00   Eric Stewart | | |
| | | | Claim | 146LL-2 $3.85   Joe Supik | | |
| | | | Claim | 146MM-2 $0.00   Joan Taylor | | |
| | | | Claim | 146NN-2 $0.00   Robert Taylor | | |
| | | | Claim | 146OO-2 $18.41   Scott Trego | | |
| | | | Claim | 146PP-2 $8.84   Matthew Vogel | | |
| | | | Claim | 146QQ-2 $6.54   Whit Walker | | |
| | | | Claim | 146RR-2 $36.21   David Wheeler | | |
| | | | Claim | 146SS-2 $7.97   Rick Wheeler | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146TT-2 $0.00   Thomas Woosley | | |
| | | | Claim | 146UU-2 $0.00   Chris Pruitt | | |
| | | | Claim | 146A-2 $0.00   Julian Ariagno | | |
| | | | Claim | 103 -1 $349.31   James Jackson | | |
| | | | Claim | 83 -1 $247.74   Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $246.26   Andres Murillo | | |
| | <5300-00  Wages>,  510 | | ] | | | |
| | WITHHOLDING TAX | Priority | | $0.00 | $0.00 | $9,601.28 |
| | KANSAS DEPARTMENT OF REVENUE | 04/28/16 | | $9,601.28 | | |
| | PO BOX 3506 | | [Employee KS Income Tax Distribution: | | | |
| | TOPEKA, KS 66601-3506 | | Claim | 10 -1 $42.00   Johna K Pierce | | |
| | | | Claim | 17 -1 $199.50   Eric Johnson | | |
| | | | Claim | 27 -1 $282.12   Jason Gates | | |
| | | | Claim | 29 -1 $219.90   Curtis Dean | | |
| | | | Claim | 31 -1 $193.70   Joan Marie Taylor | | |
| | | | Claim | 32 -1 $234.09   Robert Gregory Taylor | | |
| | | | Claim | 34 -1 $415.96   Adam Belyamani | | |
| | | | Claim | 40 -1 $200.19   Gage Lemons | | |
| | | | Claim | 41 -1 $220.65   Chris Pruitt | | |
| | | | Claim | 50 -1 $296.26   Brandon Peregrine | | |
| | | | Claim | 60 -1 $212.50   Thomas Woosley | | |
| | | | Claim | 62 -1 $515.78   Christopher Dale Carter | | |
| | | | Claim | 66 -1 $95.16   Jacob Dawson | | |
| | | | Claim | 67 -1 $158.66   Jeremiah Dawson | | |
| | | | Claim | 69 -1 $281.00   Keith Baldwin | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 72 -1 $117.21   Summer Austin | | |
| | | | Claim | 78 -1 $242.34   Brandon Maloy | | |
| | | | Claim | 79 -1 $111.20   Joseph Jackson | | |
| | | | Claim | 91 -1 $227.97   Brook Bird | | |
| | | | Claim | 98 -1 $642.50   Eric P Mork | | |
| | | | Claim | 107 -1 $179.40   Eric Stewart | | |
| | | | Claim | 108 -1 $265.70   Dillon King | | |
| | | | Claim | 110 -1 $183.82   Loren Michael Tripp | | |
| | | | Claim | 118 -1 $150.00   Tim Livesay | | |
| | | | Claim | 126 -1 $93.29   Richard Burkhart | | |
| | | | Claim | 127 -1 $177.11   Dawna Eldringhoff | | |
| | | | Claim | 128W-1 $642.50   Ron Beemiller | | |
| | | | Claim | 129W-1 $606.35   Julian Ariagno | | |
| | | | Claim | 132W-1 $184.06   Elizabeth Maury | | |
| | | | Claim | 137 -1 $317.50   Caleb Shelton | | |
| | | | Claim | 147 -1 $310.00   Timothy Clyde Hunter | | |
| | | | Claim | 122 -1 $263.20   Bruce Helmick | | |
| | | | Claim | 146B-2 $14.60   Brandon Awtrey | | |
| | | | Claim | 146C-2 $30.79   Marc Awtrey | | |
| | | | Claim | 146D-2 $21.39   Nathan Baker | | |
| | | | Claim | 146F-2 $2.64   Rodney Beek | | |
| | | | Claim | 146G-2 $8.67   Eugene Bonnell | | |
| | | | Claim | 146E-2 $21.95   Jeffrey Becker | | |
| | | | Claim | 146H-2 $16.96   Dean Camper | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 146I-2 | $16.39   Tory Cooley | | |
| | | Claim | 146J-2 | $2.42   Juan Cruz | | |
| | | Claim | 146K-2 | $14.60   Eric Ellis | | |
| | | Claim | 146L-2 | $0.00   Jason Gates | | |
| | | Claim | 146M-2 | $18.91    John Goeschel | | |
| | | Claim | 146N-2 | $25.22    Charles Goodrich | | |
| | | Claim | 146O-2 | $8.76   Bryce Gould | | |
| | | Claim | 146P-2 | $8.16   Shannon Hallowell | | |
| | | Claim | 146Q-2 | $29.41    Dale Hammerschmidt | | |
| | | Claim | 146R-2 | $15.69    Roger Hansen | | |
| | | Claim | 146S-2 | $43.80    Kevin Houzenga | | |
| | | Claim | 146T-2 | $17.51    Lance Johnson | | |
| | | Claim | 146U-2 | $9.44    Dennis Kalp | | |
| | | Claim | 146V-2 | $33.93    Rossner Landsbaum | | |
| | | Claim | 146W-2 | $14.63    Hollie Lintz | | |
| | | Claim | 146X-2 | $25.22    Rick Malone | | |
| | | Claim | 146Y-2 | $0.00    Brandon Maloy | | |
| | | Claim | 146Z-2 | $0.00    Elizabeth Maury | | |
| | | Claim | 146AA-2 | $24.59    Mike Morris | | |
| | | Claim | 146BB-2 | $0.00    Brandon Peregrine | | |
| | | Claim | 146CC-2 | $0.00    Johna Pierce | | |
| | | Claim | 146DD-2 | $16.98    Kevin Rogers | | |
| | | Claim | 146EE-2 | $61.85    Benjamin Root | | |
| | | Claim | 146FF-2 | $20.03    Dan Rueger | | |
| | | Claim | 146GG-2 | $16.02    Virgil Schmidt | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146HH-2 $7.16   Dale Selman | | |
| | | | Claim | 146II-2 $20.57   Gene Siedenberg | | |
| | | | Claim | 146JJ-2 $5.28   James Sleder | | |
| | | | Claim | 146KK-2 $0.00   Eric Stewart | | |
| | | | Claim | 146LL-2 $3.11   Joe Supik | | |
| | | | Claim | 146MM-2 $0.00   Joan Taylor | | |
| | | | Claim | 146NN-2 $0.00   Robert Taylor | | |
| | | | Claim | 146OO-2 $14.85   Scott Trego | | |
| | | | Claim | 146PP-2 $7.13   Matthew Vogel | | |
| | | | Claim | 146QQ-2 $5.28   Whit Walker | | |
| | | | Claim | 146RR-2 $29.20   David Wheeler | | |
| | | | Claim | 146SS-2 $6.43   Rick Wheeler | | |
| | | | Claim | 146TT-2 $0.00   Thomas Woosley | | |
| | | | Claim | 146UU-2 $0.00   Chris Pruitt | | |
| | | | Claim | 146A-2 $0.00   Julian Ariagno | | |
| | | | Claim | 103 -1 $281.70   James Jackson | | |
| | | | Claim | 83 -1 $199.79   Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $198.60   Andres Murillo | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | INTERNAL REVENUE SERVICE PO BOX 932100  LOUISVILLE, KY 40293-2100 | Priority 04/28/16 | | $0.00 $2,784.38 | $0.00 | $2,784.38 |
| | | | | [Employee Medicare Distribution: | | |
| | | | Claim | 10 -1 $12.18   Johna K Pierce | | |
| | | | Claim | 17 -1 $57.86   Eric Johnson | | |
| | | | Claim | 27 -1 $81.82   Jason Gates | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 29 -1 $63.77   Curtis Dean | | |
| | | | Claim | 31 -1 $56.17   Joan Marie Taylor | | |
| | | | Claim | 32 -1 $67.89   Robert Gregory Taylor | | |
| | | | Claim | 34 -1 $120.63   Adam Belyamani | | |
| | | | Claim | 40 -1 $58.06   Gage Lemons | | |
| | | | Claim | 41 -1 $63.99   Chris Pruitt | | |
| | | | Claim | 50 -1 $85.91   Brandon Peregrine | | |
| | | | Claim | 60 -1 $61.63   Thomas Woosley | | |
| | | | Claim | 62 -1 $149.58   Christopher Dale Carter | | |
| | | | Claim | 66 -1 $27.60   Jacob Dawson | | |
| | | | Claim | 67 -1 $46.01   Jeremiah Dawson | | |
| | | | Claim | 69 -1 $81.49   Keith Baldwin | | |
| | | | Claim | 72 -1 $33.99   Summer Austin | | |
| | | | Claim | 78 -1 $70.28   Brandon Maloy | | |
| | | | Claim | 79 -1 $32.25   Joseph Jackson | | |
| | | | Claim | 91 -1 $66.11   Brook Bird | | |
| | | | Claim | 98 -1 $186.33   Eric P Mork | | |
| | | | Claim | 107 -1 $52.03   Eric Stewart | | |
| | | | Claim | 108 -1 $77.05   Dillon King | | |
| | | | Claim | 110 -1 $53.31   Loren Michael Tripp | | |
| | | | Claim | 118 -1 $43.50   Tim Livesay | | |
| | | | Claim | 126 -1 $27.05   Richard Burkhart | | |
| | | | Claim | 127 -1 $51.36   Dawna Eldringhoff | | |
| | | | Claim | 128W-1 $186.33   Ron Beemiller | | |
| | | | Claim | 129W-1 $175.84   Julian Ariagno | | |
| | | | Claim | 132W-1 $53.38   Elizabeth Maury | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 137 -1 | $92.08  Caleb Shelton | | |
| | | Claim | 147 -1 | $89.90  Timothy Clyde Hunter | | |
| | | Claim | 122 -1 | $76.33  Bruce Helmick | | |
| | | Claim | 146B-2 | $4.23  Brandon Awtrey | | |
| | | Claim | 146C-2 | $8.93  Marc Awtrey | | |
| | | Claim | 146D-2 | $6.20  Nathan Baker | | |
| | | Claim | 146F-2 | $0.76  Rodney Beek | | |
| | | Claim | 146G-2 | $2.51  Eugene Bonnell | | |
| | | Claim | 146E-2 | $6.36  Jeffrey Becker | | |
| | | Claim | 146H-2 | $4.92  Dean Camper | | |
| | | Claim | 146I-2 | $4.75  Tory Cooley | | |
| | | Claim | 146J-2 | $0.70  Juan Cruz | | |
| | | Claim | 146K-2 | $4.23  Eric Ellis | | |
| | | Claim | 146L-2 | $0.00  Jason Gates | | |
| | | Claim | 146M-2 | $5.48  John Goeschel | | |
| | | Claim | 146N-2 | $7.31  Charles Goodrich | | |
| | | Claim | 146O-2 | $2.54  Bryce Gould | | |
| | | Claim | 146P-2 | $2.37  Shannon Hallowell | | |
| | | Claim | 146Q-2 | $8.53  Dale Hammerschmidt | | |
| | | Claim | 146R-2 | $4.55  Roger Hansen | | |
| | | Claim | 146S-2 | $12.70  Kevin Houzenga | | |
| | | Claim | 146T-2 | $5.08  Lance Johnson | | |
| | | Claim | 146U-2 | $2.74  Dennis Kalp | | |
| | | Claim | 146V-2 | $9.84  Rossner Landsbaum | | |
| | | Claim | 146W-2 | $4.24  Hollie Lintz | | |
| | | Claim | 146X-2 | $7.31  Rick Malone | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date: 08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 146Y-2 | $0.00 Brandon Maloy | | |
| | | Claim | 146Z-2 | $0.00 Elizabeth Maury | | |
| | | Claim | 146AA-2 | $7.13 Mike Morris | | |
| | | Claim | 146BB-2 | $0.00 Brandon Peregrine | | |
| | | Claim | 146CC-2 | $0.00 Johna Pierce | | |
| | | Claim | 146DD-2 | $4.93 Kevin Rogers | | |
| | | Claim | 146EE-2 | $17.94 Benjamin Root | | |
| | | Claim | 146FF-2 | $5.81 Dan Rueger | | |
| | | Claim | 146GG-2 | $4.64 Virgil Schmidt | | |
| | | Claim | 146HH-2 | $2.08 Dale Selman | | |
| | | Claim | 146II-2 | $5.97 Gene Siedenberg | | |
| | | Claim | 146JJ-2 | $1.53 James Sleder | | |
| | | Claim | 146KK-2 | $0.00 Eric Stewart | | |
| | | Claim | 146LL-2 | $0.90 Joe Supik | | |
| | | Claim | 146MM-2 | $0.00 Joan Taylor | | |
| | | Claim | 146NN-2 | $0.00 Robert Taylor | | |
| | | Claim | 146OO-2 | $4.31 Scott Trego | | |
| | | Claim | 146PP-2 | $2.07 Matthew Vogel | | |
| | | Claim | 146QQ-2 | $1.53 Whit Walker | | |
| | | Claim | 146RR-2 | $8.47 David Wheeler | | |
| | | Claim | 146SS-2 | $1.86 Rick Wheeler | | |
| | | Claim | 146TT-2 | $0.00 Thomas Woosley | | |
| | | Claim | 146UU-2 | $0.00 Chris Pruitt | | |
| | | Claim | 146A-2 | $0.00 Julian Ariagno | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 103 -1 $81.69   James Jackson | | |
| | | | Claim | 83 -1 $57.94   Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $57.59   Andres Murillo | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | INTERNAL REVENUE SERVICE PO BOX 932100  LOUISVILLE, KY 40293-2100 | Priority 07/19/16 | | $0.00 $1,752.93 [Employee Income Tax Distribution: | $0.00 | $1,752.93 |
| | | | Claim | 83 -1 $879.09   Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $873.84   Andres Murillo | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | INTERNAL REVENUE SERVICE PO BOX 932100  LOUISVILLE, KY 40293-2100 | Priority 04/28/16 | | $0.00 $40,492.66 [Employee Income Tax Distribution: | $0.00 | $40,492.66 |
| | | | Claim | 10 -1 $184.80   Johna K Pierce | | |
| | | | Claim | 17 -1 $877.80   Eric Johnson | | |
| | | | Claim | 27 -1 $1241.33   Jason Gates | | |
| | | | Claim | 29 -1 $967.58   Curtis Dean | | |
| | | | Claim | 31 -1 $852.29   Joan Marie Taylor | | |
| | | | Claim | 32 -1 $1029.99   Robert Gregory Taylor | | |
| | | | Claim | 34 -1 $1830.23   Adam Belyamani | | |
| | | | Claim | 40 -1 $880.86   Gage Lemons | | |
| | | | Claim | 41 -1 $970.88   Chris Pruitt | | |
| | | | Claim | 50 -1 $1303.53   Brandon Peregrine | | |
| | | | Claim | 60 -1 $935.00   Thomas Woosley | | |
| | | | Claim | 62 -1 $2269.41   Christopher Dale Carter | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 66 -1 $418.70   Jacob Dawson | | |
| | | | Claim | 67 -1 $698.12   Jeremiah Dawson | | |
| | | | Claim | 69 -1 $1236.40   Keith Baldwin | | |
| | | | Claim | 72 -1 $515.72   Summer Austin | | |
| | | | Claim | 78 -1 $1066.29   Brandon Maloy | | |
| | | | Claim | 79 -1 $489.28   Joseph Jackson | | |
| | | | Claim | 91 -1 $1003.09   Brook Bird | | |
| | | | Claim | 98 -1 $2827.00   Eric P Mork | | |
| | | | Claim | 107 -1 $789.35   Eric Stewart | | |
| | | | Claim | 108 -1 $1169.08   Dillon King | | |
| | | | Claim | 110 -1 $808.82   Loren Michael Tripp | | |
| | | | Claim | 118 -1 $660.00   Tim Livesay | | |
| | | | Claim | 126 -1 $410.47   Richard Burkhart | | |
| | | | Claim | 127 -1 $779.28   Dawna Eldringhoff | | |
| | | | Claim | 128W-1 $2827.00   Ron Beemiller | | |
| | | | Claim | 129W-1 $2667.92   Julian Ariagno | | |
| | | | Claim | 132W-1 $809.87   Elizabeth Maury | | |
| | | | Claim | 137 -1 $1397.00   Caleb Shelton | | |
| | | | Claim | 147 -1 $1364.00   Timothy Clyde Hunter | | |
| | | | Claim | 122 -1 $1158.08   Bruce Helmick | | |
| | | | Claim | 146B-2 $64.25   Brandon Awtrey | | |
| | | | Claim | 146C-2 $135.47   Marc Awtrey | | |
| | | | Claim | 146D-2 $94.10   Nathan Baker | | |
| | | | Claim | 146F-2 $11.61   Rodney Beek | | |

# Exhibit C- Claims Register

## Case: 16-10759     WB SERVICES, LLC

Claims Bar Date:     08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146G-2 $38.13  Eugene Bonnell | | |
| | | | Claim | 146E-2 $96.57   Jeffrey Becker | | |
| | | | Claim | 146H-2 $74.64   Dean Camper | | |
| | | | Claim | 146I-2 $72.12   Tory Cooley | | |
| | | | Claim | 146J-2 $10.65   Juan Cruz | | |
| | | | Claim | 146K-2 $64.25   Eric Ellis | | |
| | | | Claim | 146L-2 $0.00   Jason Gates | | |
| | | | Claim | 146M-2 $83.20   John Goeschel | | |
| | | | Claim | 146N-2 $110.95   Charles Goodrich | | |
| | | | Claim | 146O-2 $38.54   Bryce Gould | | |
| | | | Claim | 146P-2 $35.89   Shannon Hallowell | | |
| | | | Claim | 146Q-2 $129.42   Dale Hammerschmidt | | |
| | | | Claim | 146R-2 $69.04   Roger Hansen | | |
| | | | Claim | 146S-2 $192.74   Kevin Houzenga | | |
| | | | Claim | 146T-2 $77.06   Lance Johnson | | |
| | | | Claim | 146U-2 $41.54   Dennis Kalp | | |
| | | | Claim | 146V-2 $149.28   Rossner Landsbaum | | |
| | | | Claim | 146W-2 $64.38   Hollie Lintz | | |
| | | | Claim | 146X-2 $110.95   Rick Malone | | |
| | | | Claim | 146Y-2 $0.00   Brandon Maloy | | |
| | | | Claim | 146Z-2 $0.00   Elizabeth Maury | | |
| | | | Claim | 146AA-2 $108.18   Mike Morris | | |
| | | | Claim | 146BB-2 $0.00   Brandon Peregrine | | |
| | | | Claim | 146CC-2 $0.00   Johna Pierce | | |
| | | | Claim | 146DD-2 $74.73   Kevin Rogers | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146EE-2 $272.12  Benjamin Root | | |
| | | | Claim | 146FF-2 $88.13  Dan Rueger | | |
| | | | Claim | 146GG-2 $70.47  Virgil Schmidt | | |
| | | | Claim | 146HH-2 $31.49  Dale Selman | | |
| | | | Claim | 146II-2 $90.53  Gene Siedenberg | | |
| | | | Claim | 146JJ-2 $23.21  James Sleder | | |
| | | | Claim | 146KK-2 $0.00  Eric Stewart | | |
| | | | Claim | 146LL-2 $13.67  Joe Supik | | |
| | | | Claim | 146MM-2 $0.00  Joan Taylor | | |
| | | | Claim | 146NN-2 $0.00  Robert Taylor | | |
| | | | Claim | 146OO-2 $65.34  Scott Trego | | |
| | | | Claim | 146PP-2 $31.37  Matthew Vogel | | |
| | | | Claim | 146QQ-2 $23.21  Whit Walker | | |
| | | | Claim | 146RR-2 $128.49  David Wheeler | | |
| | | | Claim | 146SS-2 $28.29  Rick Wheeler | | |
| | | | Claim | 146TT-2 $0.00  Thomas Woosley | | |
| | | | Claim | 146UU-2 $0.00  Chris Pruitt | | |
| | | | Claim | 146A-2 $0.00  Julian Ariagno | | |
| | | | Claim | 103 -1 $1239.48  James Jackson | | |

]

<5300-00  Wages>,  510

| | | | | | | |
|---|---|---|---|---|---|---|
| | KANSAS DEPARTMENT OF LABOR | Priority | | $0.00 | $0.00 | $5,184.71 |
| | PO BOX 400 | 04/28/16 | | $5,184.71 | | |
| | | | [Employer KS SUTA Distribution: | | | |
| | TOPEKA, KS 66601-0400 | | Claim | 10 -1 $22.68  Johna K Pierce | | |
| | | | Claim | 17 -1 $107.73  Eric Johnson | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | | 27 -1 $152.35  Jason Gates | | |
| | | Claim | | 29 -1 $118.75  Curtis Dean | | |
| | | Claim | | 31 -1 $104.60  Joan Marie Taylor | | |
| | | Claim | | 32 -1 $126.41  Robert Gregory Taylor | | |
| | | Claim | | 34 -1 $224.62  Adam Belyamani | | |
| | | Claim | | 40 -1 $108.11  Gage Lemons | | |
| | | Claim | | 41 -1 $119.15  Chris Pruitt | | |
| | | Claim | | 50 -1 $159.98  Brandon Peregrine | | |
| | | Claim | | 60 -1 $114.75  Thomas Woosley | | |
| | | Claim | | 62 -1 $278.52  Christopher Dale Carter | | |
| | | Claim | | 66 -1 $51.39  Jacob Dawson | | |
| | | Claim | | 67 -1 $85.68  Jeremiah Dawson | | |
| | | Claim | | 69 -1 $151.74  Keith Baldwin | | |
| | | Claim | | 72 -1 $63.29  Summer Austin | | |
| | | Claim | | 78 -1 $130.86  Brandon Maloy | | |
| | | Claim | | 79 -1 $60.05  Joseph Jackson | | |
| | | Claim | | 91 -1 $123.11  Brook Bird | | |
| | | Claim | | 98 -1 $346.95  Eric P Mork | | |
| | | Claim | | 107 -1 $96.87  Eric Stewart | | |
| | | Claim | | 108 -1 $143.48  Dillon King | | |
| | | Claim | | 110 -1 $99.26  Loren Michael Tripp | | |
| | | Claim | | 118 -1 $81.00  Tim Livesay | | |
| | | Claim | | 126 -1 $50.38  Richard Burkhart | | |
| | | Claim | | 127 -1 $95.64  Dawna Eldringhoff | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 128W-1 | $346.95   Ron Beemiller | | |
| | | Claim | 129W-1 | $327.43   Julian Ariagno | | |
| | | Claim | 132W-1 | $99.39   Elizabeth Maury | | |
| | | Claim | 137 -1 | $171.45   Caleb Shelton | | |
| | | Claim | 147 -1 | $167.40   Timothy Clyde Hunter | | |
| | | Claim | 122 -1 | $142.13   Bruce Helmick | | |
| | | Claim | 146B-2 | $7.88   Brandon Awtrey | | |
| | | Claim | 146C-2 | $16.63   Marc Awtrey | | |
| | | Claim | 146D-2 | $11.55   Nathan Baker | | |
| | | Claim | 146F-2 | $1.42   Rodney Beek | | |
| | | Claim | 146G-2 | $4.68   Eugene Bonnell | | |
| | | Claim | 146E-2 | $11.85   Jeffrey Becker | | |
| | | Claim | 146H-2 | $9.16   Dean Camper | | |
| | | Claim | 146I-2 | $8.85   Tory Cooley | | |
| | | Claim | 146J-2 | $1.31   Juan Cruz | | |
| | | Claim | 146K-2 | $7.88   Eric Ellis | | |
| | | Claim | 146L-2 | $0.00   Jason Gates | | |
| | | Claim | 146M-2 | $10.21   John Goeschel | | |
| | | Claim | 146N-2 | $13.62   Charles Goodrich | | |
| | | Claim | 146O-2 | $4.73   Bryce Gould | | |
| | | Claim | 146P-2 | $4.40   Shannon Hallowell | | |
| | | Claim | 146Q-2 | $15.88   Dale Hammerschmidt | | |
| | | Claim | 146R-2 | $8.47   Roger Hansen | | |
| | | Claim | 146S-2 | $23.65   Kevin Houzenga | | |
| | | Claim | 146T-2 | $9.46   Lance Johnson | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146U-2 $5.10   Dennis Kalp | | |
| | | | Claim | 146V-2 $18.32  Rossner Landsbaum | | |
| | | | Claim | 146W-2 $7.90  Hollie Lintz | | |
| | | | Claim | 146X-2 $13.62  Rick Malone | | |
| | | | Claim | 146Y-2 $0.00  Brandon Maloy | | |
| | | | Claim | 146Z-2 $0.00  Elizabeth Maury | | |
| | | | Claim | 146AA-2 $13.28  Mike Morris | | |
| | | | Claim | 146BB-2 $0.00  Brandon Peregrine | | |
| | | | Claim | 146CC-2 $0.00  Johna Pierce | | |
| | | | Claim | 146DD-2 $9.17  Kevin Rogers | | |
| | | | Claim | 146EE-2 $33.40  Benjamin Root | | |
| | | | Claim | 146FF-2 $10.82  Dan Rueger | | |
| | | | Claim | 146GG-2 $8.65  Virgil Schmidt | | |
| | | | Claim | 146HH-2 $3.87  Dale Selman | | |
| | | | Claim | 146II-2 $11.11  Gene Siedenberg | | |
| | | | Claim | 146JJ-2 $2.85  James Sleder | | |
| | | | Claim | 146KK-2 $0.00  Eric Stewart | | |
| | | | Claim | 146LL-2 $1.68  Joe Supik | | |
| | | | Claim | 146MM-2 $0.00  Joan Taylor | | |
| | | | Claim | 146NN-2 $0.00  Robert Taylor | | |
| | | | Claim | 146OO-2 $8.02  Scott Trego | | |
| | | | Claim | 146PP-2 $3.85  Matthew Vogel | | |
| | | | Claim | 146QQ-2 $2.85  Whit Walker | | |
| | | | Claim | 146RR-2 $15.77  David Wheeler | | |
| | | | Claim | 146SS-2 $3.47  Rick Wheeler | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146TT-2 $0.00   Thomas Woosley | | |
| | | | Claim | 146UU-2 $0.00   Chris Pruitt | | |
| | | | Claim | 146A-2 $0.00   Julian Ariagno | | |
| | | | Claim | 103 -1 $152.12   James Jackson | | |
| | | | Claim | 83 -1 $107.89   Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $107.24   Andres Murillo | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| | INTERNAL REVENUE SERVICE PO BOX 932100 LOUISVILLE, KY 40293-2100 | Priority 07/19/16 | | $0.00 $115.53 | $0.00 | $115.53 |
| | | | [Employer Medicare Distribution: | | | |
| | | | Claim | 83 -1 $57.94   Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $57.59   Andres Murillo | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| | INTERNAL REVENUE SERVICE PO BOX 932100 LOUISVILLE, KY 40293-2100 | Priority 07/19/16 | | $0.00 $494.00 | $0.00 | $494.00 |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim | 83 -1 $247.74   Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $246.26   Andres Murillo | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| | INTERNAL REVENUE SERVICE PO BOX 932100 LOUISVILLE, KY 40293-2100 | Priority 04/28/16 | | $0.00 $11,411.59 | $0.00 | $11,411.59 |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim | 10 -1 $52.08   Johna K Pierce | | |
| | | | Claim | 17 -1 $247.38   Eric Johnson | | |
| | | | Claim | 27 -1 $349.83   Jason Gates | | |
| | | | Claim | 29 -1 $272.68   Curtis Dean | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 31 -1 | $240.19   Joan Marie Taylor | | |
| | | Claim | 32 -1 | $290.27   Robert Gregory Taylor | | |
| | | Claim | 34 -1 | $515.79   Adam Belyamani | | |
| | | Claim | 40 -1 | $248.24   Gage Lemons | | |
| | | Claim | 41 -1 | $273.61   Chris Pruitt | | |
| | | Claim | 50 -1 | $367.36   Brandon Peregrine | | |
| | | Claim | 60 -1 | $263.50   Thomas Woosley | | |
| | | Claim | 62 -1 | $639.56   Christopher Dale Carter | | |
| | | Claim | 66 -1 | $118.00   Jacob Dawson | | |
| | | Claim | 67 -1 | $196.74   Jeremiah Dawson | | |
| | | Claim | 69 -1 | $348.44   Keith Baldwin | | |
| | | Claim | 72 -1 | $145.34   Summer Austin | | |
| | | Claim | 78 -1 | $300.50   Brandon Maloy | | |
| | | Claim | 79 -1 | $137.89   Joseph Jackson | | |
| | | Claim | 91 -1 | $282.69   Brook Bird | | |
| | | Claim | 98 -1 | $796.70   Eric P Mork | | |
| | | Claim | 107 -1 | $222.45   Eric Stewart | | |
| | | Claim | 108 -1 | $329.47   Dillon King | | |
| | | Claim | 110 -1 | $227.94   Loren Michael Tripp | | |
| | | Claim | 118 -1 | $186.00   Tim Livesay | | |
| | | Claim | 126 -1 | $115.68   Richard Burkhart | | |
| | | Claim | 127 -1 | $219.62   Dawna Eldringhoff | | |
| | | Claim | 128W-1 | $796.70   Ron Beemiller | | |
| | | Claim | 129W-1 | $751.87   Julian Ariagno | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 132W-1 | $228.24   Elizabeth Maury | | |
| | | Claim | 137 -1 | $393.70   Caleb Shelton | | |
| | | Claim | 147 -1 | $384.40   Timothy Clyde Hunter | | |
| | | Claim | 122 -1 | $326.37   Bruce Helmick | | |
| | | Claim | 146B-2 | $18.11   Brandon Awtrey | | |
| | | Claim | 146C-2 | $38.18   Marc Awtrey | | |
| | | Claim | 146D-2 | $26.52   Nathan Baker | | |
| | | Claim | 146F-2 | $3.27   Rodney Beek | | |
| | | Claim | 146G-2 | $10.75   Eugene Bonnell | | |
| | | Claim | 146E-2 | $27.22   Jeffrey Becker | | |
| | | Claim | 146H-2 | $21.03   Dean Camper | | |
| | | Claim | 146I-2 | $20.32   Tory Cooley | | |
| | | Claim | 146J-2 | $3.00   Juan Cruz | | |
| | | Claim | 146K-2 | $18.11   Eric Ellis | | |
| | | Claim | 146L-2 | $0.00   Jason Gates | | |
| | | Claim | 146M-2 | $23.45   John Goeschel | | |
| | | Claim | 146N-2 | $31.27   Charles Goodrich | | |
| | | Claim | 146O-2 | $10.86   Bryce Gould | | |
| | | Claim | 146P-2 | $10.11   Shannon Hallowell | | |
| | | Claim | 146Q-2 | $36.47   Dale Hammerschmidt | | |
| | | Claim | 146R-2 | $19.46   Roger Hansen | | |
| | | Claim | 146S-2 | $54.32   Kevin Houzenga | | |
| | | Claim | 146T-2 | $21.72   Lance Johnson | | |
| | | Claim | 146U-2 | $11.71   Dennis Kalp | | |
| | | Claim | 146V-2 | $42.07   Rossner Landsbaum | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 146W-2 | $18.14   Hollie Lintz | | |
| | | Claim | 146X-2 | $31.27   Rick Malone | | |
| | | Claim | 146Y-2 | $0.00   Brandon Maloy | | |
| | | Claim | 146Z-2 | $0.00   Elizabeth Maury | | |
| | | Claim | 146AA-2 | $30.49   Mike Morris | | |
| | | Claim | 146BB-2 | $0.00   Brandon Peregrine | | |
| | | Claim | 146CC-2 | $0.00   Johna Pierce | | |
| | | Claim | 146DD-2 | $21.06   Kevin Rogers | | |
| | | Claim | 146EE-2 | $76.69   Benjamin Root | | |
| | | Claim | 146FF-2 | $24.84   Dan Rueger | | |
| | | Claim | 146GG-2 | $19.86   Virgil Schmidt | | |
| | | Claim | 146HH-2 | $8.88   Dale Selman | | |
| | | Claim | 146II-2 | $25.51   Gene Siedenberg | | |
| | | Claim | 146JJ-2 | $6.54   James Sleder | | |
| | | Claim | 146KK-2 | $0.00   Eric Stewart | | |
| | | Claim | 146LL-2 | $3.85   Joe Supik | | |
| | | Claim | 146MM-2 | $0.00   Joan Taylor | | |
| | | Claim | 146NN-2 | $0.00   Robert Taylor | | |
| | | Claim | 146OO-2 | $18.41   Scott Trego | | |
| | | Claim | 146PP-2 | $8.84   Matthew Vogel | | |
| | | Claim | 146QQ-2 | $6.54   Whit Walker | | |
| | | Claim | 146RR-2 | $36.21   David Wheeler | | |
| | | Claim | 146SS-2 | $7.97   Rick Wheeler | | |
| | | Claim | 146TT-2 | $0.00   Thomas Woosley | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146UU-2 $0.00   Chris Pruitt | | |
| | | | Claim | 146A-2 $0.00   Julian Ariagno | | |
| | | | Claim | 103 -1 $349.31   James Jackson | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $1,023.36 |
| | PO BOX 932100 | 04/28/16 | | $1,023.36 | | |
| | | | [Employer FUTA Distribution: | | | |
| | LOUISVILLE, KY 40293-2100 | | Claim | 10 -1 $5.04   Johna K Pierce | | |
| | | | Claim | 17 -1 $23.94   Eric Johnson | | |
| | | | Claim | 27 -1 $33.85   Jason Gates | | |
| | | | Claim | 29 -1 $26.39   Curtis Dean | | |
| | | | Claim | 31 -1 $23.24   Joan Marie Taylor | | |
| | | | Claim | 32 -1 $28.09   Robert Gregory Taylor | | |
| | | | Claim | 34 -1 $42.00   Adam Belyamani | | |
| | | | Claim | 40 -1 $24.02   Gage Lemons | | |
| | | | Claim | 41 -1 $26.48   Chris Pruitt | | |
| | | | Claim | 50 -1 $35.55   Brandon Peregrine | | |
| | | | Claim | 60 -1 $25.50   Thomas Woosley | | |
| | | | Claim | 62 -1 $42.00   Christopher Dale Carter | | |
| | | | Claim | 66 -1 $11.42   Jacob Dawson | | |
| | | | Claim | 67 -1 $19.04   Jeremiah Dawson | | |
| | | | Claim | 69 -1 $33.72   Keith Baldwin | | |
| | | | Claim | 72 -1 $14.07   Summer Austin | | |
| | | | Claim | 78 -1 $29.08   Brandon Maloy | | |
| | | | Claim | 79 -1 $13.34   Joseph Jackson | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 91 -1 | $27.36  Brook Bird | | |
| | | Claim | 98 -1 | $42.00  Eric P Mork | | |
| | | Claim | 107 -1 | $21.53  Eric Stewart | | |
| | | Claim | 108 -1 | $31.88  Dillon King | | |
| | | Claim | 110 -1 | $22.06  Loren Michael Tripp | | |
| | | Claim | 118 -1 | $18.00  Tim Livesay | | |
| | | Claim | 126 -1 | $11.19  Richard Burkhart | | |
| | | Claim | 127 -1 | $21.25  Dawna Eldringhoff | | |
| | | Claim | 128W-1 | $42.00  Ron Beemiller | | |
| | | Claim | 129W-1 | $42.00  Julian Ariagno | | |
| | | Claim | 132W-1 | $22.09  Elizabeth Maury | | |
| | | Claim | 137 -1 | $38.10  Caleb Shelton | | |
| | | Claim | 147 -1 | $37.20  Timothy Clyde Hunter | | |
| | | Claim | 122 -1 | $31.58  Bruce Helmick | | |
| | | Claim | 146B-2 | $1.75  Brandon Awtrey | | |
| | | Claim | 146C-2 | $3.69  Marc Awtrey | | |
| | | Claim | 146D-2 | $2.57  Nathan Baker | | |
| | | Claim | 146F-2 | $0.32  Rodney Beek | | |
| | | Claim | 146G-2 | $1.04  Eugene Bonnell | | |
| | | Claim | 146E-2 | $2.63  Jeffrey Becker | | |
| | | Claim | 146H-2 | $2.04  Dean Camper | | |
| | | Claim | 146I-2 | $1.97  Tory Cooley | | |
| | | Claim | 146J-2 | $0.29  Juan Cruz | | |
| | | Claim | 146K-2 | $1.75  Eric Ellis | | |
| | | Claim | 146L-2 | $0.00  Jason Gates | | |
| | | Claim | 146M-2 | $2.27  John Goeschel | | |
| | | Claim | 146N-2 | $3.03  Charles Goodrich | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | | 146O-2 $1.05  Bryce Gould | | |
| | | Claim | | 146P-2 $0.98  Shannon Hallowell | | |
| | | Claim | | 146Q-2 $3.53   Dale Hammerschmidt | | |
| | | Claim | | 146R-2 $1.88  Roger Hansen | | |
| | | Claim | | 146S-2 $5.26   Kevin Houzenga | | |
| | | Claim | | 146T-2 $2.10  Lance Johnson | | |
| | | Claim | | 146U-2 $1.13  Dennis Kalp | | |
| | | Claim | | 146V-2 $4.07   Rossner Landsbaum | | |
| | | Claim | | 146W-2 $1.76  Hollie Lintz | | |
| | | Claim | | 146X-2 $3.03  Rick Malone | | |
| | | Claim | | 146Y-2 $0.00  Brandon Maloy | | |
| | | Claim | | 146Z-2 $0.00  Elizabeth Maury | | |
| | | Claim | | 146AA-2 $2.95  Mike Morris | | |
| | | Claim | | 146BB-2 $0.00  Brandon Peregrine | | |
| | | Claim | | 146CC-2 $0.00   Johna Pierce | | |
| | | Claim | | 146DD-2 $2.04   Kevin Rogers | | |
| | | Claim | | 146EE-2 $7.42  Benjamin Root | | |
| | | Claim | | 146FF-2 $2.40  Dan Rueger | | |
| | | Claim | | 146GG-2 $1.92   Virgil Schmidt | | |
| | | Claim | | 146HH-2 $0.86  Dale Selman | | |
| | | Claim | | 146II-2 $2.47  Gene Siedenberg | | |
| | | Claim | | 146JJ-2 $0.63  James Sleder | | |
| | | Claim | | 146KK-2 $0.00  Eric Stewart | | |
| | | Claim | | 146LL-2 $0.37  Joe Supik | | |

# Exhibit C- Claims Register

## Case: 16-10759 WB SERVICES, LLC

Claims Bar Date: 08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 146MM-2 $0.00 Joan Taylor | | |
| | | | Claim | 146NN-2 $0.00 Robert Taylor | | |
| | | | Claim | 146OO-2 $1.78 Scott Trego | | |
| | | | Claim | 146PP-2 $0.86 Matthew Vogel | | |
| | | | Claim | 146QQ-2 $0.63 Whit Walker | | |
| | | | Claim | 146RR-2 $3.50 David Wheeler | | |
| | | | Claim | 146SS-2 $0.77 Rick Wheeler | | |
| | | | Claim | 146TT-2 $0.00 Thomas Woosley | | |
| | | | Claim | 146UU-2 $0.00 Chris Pruitt | | |
| | | | Claim | 146A-2 $0.00 Julian Ariagno | | |
| | | | Claim | 103 -1 $33.80 James Jackson | | |
| | | | Claim | 83 -1 $23.98 Kiel Robert Ulery | | |
| | | | Claim | 97 -1 $23.83 Andres Murillo | | |
| | | | ] | | | |

<5800-00 Claims of Governmental Units>, 570

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE PO BOX 932100 LOUISVILLE, KY 40293-2100 | Priority 04/28/16 | | $0.00 $2,668.85 | $0.00 | $2,668.85 |
| | | | [Employer Medicare Distribution: | | | |
| | | | Claim | 10 -1 $12.18 Johna K Pierce | | |
| | | | Claim | 17 -1 $57.86 Eric Johnson | | |
| | | | Claim | 27 -1 $81.82 Jason Gates | | |
| | | | Claim | 29 -1 $63.77 Curtis Dean | | |
| | | | Claim | 31 -1 $56.17 Joan Marie Taylor | | |
| | | | Claim | 32 -1 $67.89 Robert Gregory Taylor | | |
| | | | Claim | 34 -1 $120.63 Adam Belyamani | | |
| | | | Claim | 40 -1 $58.06 Gage Lemons | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 41 -1 $63.99   Chris Pruitt | | |
| | | | Claim | 50 -1 $85.91   Brandon Peregrine | | |
| | | | Claim | 60 -1 $61.63   Thomas Woosley | | |
| | | | Claim | 62 -1 $149.58   Christopher Dale Carter | | |
| | | | Claim | 66 -1 $27.60   Jacob Dawson | | |
| | | | Claim | 67 -1 $46.01   Jeremiah Dawson | | |
| | | | Claim | 69 -1 $81.49   Keith Baldwin | | |
| | | | Claim | 72 -1 $33.99   Summer Austin | | |
| | | | Claim | 78 -1 $70.28   Brandon Maloy | | |
| | | | Claim | 79 -1 $32.25   Joseph Jackson | | |
| | | | Claim | 91 -1 $66.11   Brook Bird | | |
| | | | Claim | 98 -1 $186.33   Eric P Mork | | |
| | | | Claim | 107 -1 $52.03   Eric Stewart | | |
| | | | Claim | 108 -1 $77.05   Dillon King | | |
| | | | Claim | 110 -1 $53.31   Loren Michael Tripp | | |
| | | | Claim | 118 -1 $43.50   Tim Livesay | | |
| | | | Claim | 126 -1 $27.05   Richard Burkhart | | |
| | | | Claim | 127 -1 $51.36   Dawna Eldringhoff | | |
| | | | Claim | 128W-1 $186.33   Ron Beemiller | | |
| | | | Claim | 129W-1 $175.84   Julian Ariagno | | |
| | | | Claim | 132W-1 $53.38   Elizabeth Maury | | |
| | | | Claim | 137 -1 $92.08   Caleb Shelton | | |
| | | | Claim | 147 -1 $89.90   Timothy Clyde Hunter | | |
| | | | Claim | 122 -1 $76.33   Bruce Helmick | | |
| | | | Claim | 146B-2 $4.23   Brandon Awtrey | | |
| | | | Claim | 146C-2 $8.93   Marc Awtrey | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 146D-2 | $6.20  Nathan Baker | | |
| | | Claim | 146F-2 | $0.76  Rodney Beek | | |
| | | Claim | 146G-2 | $2.51  Eugene Bonnell | | |
| | | Claim | 146E-2 | $6.36  Jeffrey Becker | | |
| | | Claim | 146H-2 | $4.92  Dean Camper | | |
| | | Claim | 146I-2 | $4.75  Tory Cooley | | |
| | | Claim | 146J-2 | $0.70  Juan Cruz | | |
| | | Claim | 146K-2 | $4.23  Eric Ellis | | |
| | | Claim | 146L-2 | $0.00  Jason Gates | | |
| | | Claim | 146M-2 | $5.48  John Goeschel | | |
| | | Claim | 146N-2 | $7.31  Charles Goodrich | | |
| | | Claim | 146O-2 | $2.54  Bryce Gould | | |
| | | Claim | 146P-2 | $2.37  Shannon Hallowell | | |
| | | Claim | 146Q-2 | $8.53  Dale Hammerschmidt | | |
| | | Claim | 146R-2 | $4.55  Roger Hansen | | |
| | | Claim | 146S-2 | $12.70  Kevin Houzenga | | |
| | | Claim | 146T-2 | $5.08  Lance Johnson | | |
| | | Claim | 146U-2 | $2.74  Dennis Kalp | | |
| | | Claim | 146V-2 | $9.84  Rossner Landsbaum | | |
| | | Claim | 146W-2 | $4.24  Hollie Lintz | | |
| | | Claim | 146X-2 | $7.31  Rick Malone | | |
| | | Claim | 146Y-2 | $0.00  Brandon Maloy | | |
| | | Claim | 146Z-2 | $0.00  Elizabeth Maury | | |
| | | Claim | 146AA-2 | $7.13  Mike Morris | | |
| | | Claim | 146BB-2 | $0.00  Brandon Peregrine | | |
| | | Claim | 146CC-2 | $0.00  Johna Pierce | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 146DD-2 | $4.93   Kevin Rogers | | |
| | | Claim | 146EE-2 | $17.94   Benjamin Root | | |
| | | Claim | 146FF-2 | $5.81   Dan Rueger | | |
| | | Claim | 146GG-2 | $4.64   Virgil Schmidt | | |
| | | Claim | 146HH-2 | $2.08   Dale Selman | | |
| | | Claim | 146II-2 | $5.97   Gene Siedenberg | | |
| | | Claim | 146JJ-2 | $1.53   James Sleder | | |
| | | Claim | 146KK-2 | $0.00   Eric Stewart | | |
| | | Claim | 146LL-2 | $0.90   Joe Supik | | |
| | | Claim | 146MM-2 | $0.00   Joan Taylor | | |
| | | Claim | 146NN-2 | $0.00   Robert Taylor | | |
| | | Claim | 146OO-2 | $4.31   Scott Trego | | |
| | | Claim | 146PP-2 | $2.07   Matthew Vogel | | |
| | | Claim | 146QQ-2 | $1.53   Whit Walker | | |
| | | Claim | 146RR-2 | $8.47   David Wheeler | | |
| | | Claim | 146SS-2 | $1.86   Rick Wheeler | | |
| | | Claim | 146TT-2 | $0.00   Thomas Woosley | | |
| | | Claim | 146UU-2 | $0.00   Chris Pruitt | | |
| | | Claim | 146A-2 | $0.00   Julian Ariagno | | |
| | | Claim | 103 -1 | $81.69   James Jackson | | |

]

<5800-00  Claims of Governmental Units>,  570

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 -1 | Midwest Crane & Rigging LLC <br> co Kurt Brack <br> 7400 W 110th St Ste 600 <br> Overland Park, KS 66210 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/06/16 | 11124 | $13,555.00 <br> $13,555.00 | $0.00 | $13,555.00 |
| 2 -1 | Westar Energy Inc <br> Attn Bankruptcy Dept <br> PO Box 208 <br><br> Wichita, KS 67201-0208 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/11/16 | X5463 & X8548 <br> & X9542 | $8,185.25 <br> $8,185.25 | $0.00 | $8,185.25 |
| 3 -1 | Mayer Specialty Services LLC <br> PO Box 469 <br> Goddard, KS 67052 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/13/16 | INV # 2015638 | $23,540.00 <br> $23,540.00 | $0.00 | $23,540.00 |
| 4 -1 | Burris Fabrication <br> P O Box 377 <br><br> Sedgwick, KS 67135 <br><br><br><br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/16/16 | INV #1 (3/4/16) <br><br> Goods sold.  Services performed. Inv no: 1 (3/4/16) $1,601.93, which inclued #3367 (1/28/16) $760.50; #3368 (2/2/16) $327.56; #3369 (2/4/16) $109.59; #3370 (2/5/16) $217.59; #3372 (2/18/16) $19.53; #3373 (2/26/16) $12.00; #3374 (3/2/16) $51.00; #3375 (3/2/16) $104.16. | $1,601.93 <br> $1,601.93 | $0.00 | $1,601.93 |
| 5 -1 | Depco Pump Company Inc. <br> P.O. Box 6820 <br><br> Clearwater, FL 33758 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/16/16 | 1221100-01 <br><br> Goods sold. | $494.43 <br> $494.43 | $0.00 | $494.43 |
| 6 -1 | Westmor Fluid Solutions, LLC <br> 14044 W Freeway Drive <br><br> Columbus, MN 55038-9705 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/16/16 | 154250 <br> Services performed and goods sold. | $11,798.78 <br> $11,798.78 | $0.00 | $11,798.78 |
| 7 -1 | Salisbury Supply <br> 114 SE Quincy Street <br><br> Topeka, KS 66603 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/16/16 | <br> Goods sold. | $307.16 <br> $307.16 | $0.00 | $307.16 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 -1 | Hammer Scale Co Inc<br>1530 N Mosley<br><br>Wichita, KS 67214<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/16/16 | Services performed- calibration & testing of truck scale. | $337.88<br>$337.88 | $0.00 | $337.88 |
| 9 -1 | AIRGAS USA LLC<br>6055 Rockside Woods Blvd<br><br>Independence, OH 44131<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/16/16 | 1445901<br><br>Goods and services. | $599.15<br>$599.15 | $0.00 | $599.15 |
| 10 -1 | Johna K Pierce<br>3636 W 44th St S #310<br><br>Wichita, KS 67217<br><br><5300-00  Wages>,  510 | Priority<br>05/16/16 | WAGES 8342<br><br>[Gross Wage $839.98 Less Taxes = Net $548.92 FICA $52.08 Income Tax $184.80 Medicare $12.18 KS Income Tax $42.00]<br>Change of address filed 4/25/17. DMC | $839.98<br>$548.92 | $0.00 | $548.92 |
| 11 -1 | Martin Machine & Welding Inc.<br>900 North Street<br><br>Halstead, KS 67056<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/17/16 | INVOICE<br>#39501 | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| 12 -1 | WestMor Industries, LLC<br>P.O. Box 683<br>Morris, MN 56267-0683<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/17/16 | 93511 | $9,620.88<br>$9,620.88 | $0.00 | $9,620.88 |
| 13 -1 | Brand Plumbing Inc<br>co Calvin Dean Homolka II<br>200 E First Ste 542<br>Wichita, KS 67202<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/17/16 | 16-00366-0 | $2,220.86<br>$2,220.86 | $0.00 | $2,220.86 |
| 14 -1 | CenCon of Kansas, LLC<br>1335 East Ridge Road<br>P.O. Box 385<br><br>Kensington, KS 66951<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/16 | 636MSC/611MS<br>C/FC 27 | $4,308.03<br>$4,308.03 | $0.00 | $4,308.03 |
| 15 -1 | Big Tool Store LLC<br>4640 E 63rd St S<br>Derby, KS 67037<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/16 | 1149 | $835.60<br>$835.60 | $0.00 | $835.60 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16 -1 | DeRosset Company<br>P O Box 640<br><br>Tonganoxie, KS 66086<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/16 | **ORDER #<br>2015-00-01614<br><br>*Object???? Supporting documents are for Green Energy Products, LLC. | $4,204.16<br>$4,204.16 | $0.00 | $4,204.16 |
| 17 -1 | Eric Johnson<br>105 S Maple<br>Box 219<br>Lebo, KS 66856<br><br><5300-00   Wages>,  510 | Priority<br>05/18/16 | WAGES<br><br>[Gross Wage $3990.00 Less Taxes = Net $2607.46 FICA $247.38 Income Tax $877.80 Medicare $57.86 KS Income Tax $199.50] Services performed; Wages. | $3,990.00<br>$2,607.46 | $0.00 | $2,607.46 |
| 18 -1 | Sign Language Interpreting Services<br>PO Box 771577<br><br>Wichita, KS 67277-1577<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/19/16 | 1/29/16;<br>INVOICE<br>#11786<br><br>Sign language interpretation for conference. | $546.00<br>$546.00 | $0.00 | $546.00 |
| 19 -1 | PumpingSol, Inc.<br>2230 Justin Trail<br><br>Alpharetta, GA 30004<br><br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>05/19/16 | 0052<br><br>RE mechanic's lien on 1404 S Main St, Garnett, Anderson County, KS 66032 owned by East Kansas Agri-Energy, LLC.  Goods sold- loading systems- mechanics lien (16 SL 3; filed 3/21/16; District Court Anderson County, KS). | $138,415.91<br>$138,415.91 | $0.00 | $138,415.91 |
| 20 -1 | Calvin Opp Concrete, Inc.<br>C/O Michael A Priddle<br>445 N Waco St<br><br>Wichita, KS 67052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/19/16 | INV #11954;<br>4808 F AVE,IA<br><br>Job name: Little Sioux; Goods sold and services performed. | $65,041.49<br>$65,041.49 | $0.00 | $65,041.49 |
| 21P-1 | Kansas Department of Revenue<br>Civil Tax Enforcement<br>PO Box 12005<br>Topeka, KS 66601-3005<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>05/20/16 | <br>Taxes- Ann Rec 2015 RWP on 20- Business property | $25,413.32<br>$25,413.32 | $0.00 | $25,413.32 |

# Exhibit C- Claims Register

## Case: 16-10759 WB SERVICES, LLC

Claims Bar Date: 08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21U-1 | Kansas Department of Revenue<br>Civil Tax Enforcement<br>PO Box 12005<br>Topeka, KS 66601-3005<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/20/16 | Taxes- Ann Rec 2015 RWP | $4,291.65<br>$4,291.65 | $0.00 | $4,291.65 |
| 22 -1 | Anton Paar<br>10215 Timber Ridge Drive<br><br>Ashland, VA 23005<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/20/16 | 7899<br><br>Goods sold, services performed. | $13,238.90<br>$13,238.90 | $0.00 | $13,238.90 |
| 23 -1 | Pendleco LLC<br>Brian Muchenthaler<br>PO Box 19355<br>Lenexa, KS 66215<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/20/16 | WBSERV<br><br>aka Kansas City Valve & Fitting; Goods sold. | $7,185.63<br>$7,185.63 | $0.00 | $7,185.63 |
| 24 -1 | Swanson Flo<br>C/O Scott Simdorn<br>151 Cheshire Ln. N. Ste 700<br><br>Plymouth, MN 55441<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/20/16 | 1028186/ INV #1156278<br><br>Material. | $8,978.37<br>$8,978.37 | $0.00 | $8,978.37 |
| 25 -1 | Air Capital Equipment, Inc.<br>806 E. Boston<br><br>Wichita, KS 67211<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/23/16 | WBS01<br><br>Goods, materials and labor. | $96,204.33<br>$96,204.33 | $0.00 | $96,204.33 |
| 26 -1 | International Fire Protection Inc<br>243 Royal Dr<br><br>Madison, AL 35758<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/23/16 | 9246<br><br>Services performed: Fire Protection Services. | $47,411.33<br>$47,411.33 | $0.00 | $47,411.33 |
| 27 -1 | Jason Gates<br>2149 130th Street<br><br>Mapleton, KS 66754<br><br><5300-00 Wages>, 510 | Priority<br>05/23/16 | WAGES<br><br>[Gross Wage $5642.42 Less Taxes = Net $3687.32 FICA $349.83 Income Tax $1241.33 Medicare $81.82 KS Income Tax $282.12] Wages and per diem. Includes $94.42 from claim no. 146-L2. | $5,642.42<br>$3,687.32 | $0.00 | $3,687.32 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28 -1 | Steel Fabrications, Inc. 1640 E US Hwy 40 Byp<br><br>Hays, KS 67601<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/23/16 | N/A<br><br>Sales of raw materials (metal) and freight expenses. | $5,779.63<br>$5,779.63 | $0.00 | $5,779.63 |
| 29 -1 | Curtis Dean PO Box 33<br><br>Marquette, WI 53947<br><br><5300-00  Wages>,  510 | Priority 05/23/16 | WAGES<br><br>[Gross Wage $4398.09 Less Taxes = Net $2874.16 FICA $272.68 Income Tax $967.58 Medicare $63.77 KS Income Tax $219.90] Unpaid wages and per-diem. | $4,398.09<br>$2,874.16 | $0.00 | $2,874.16 |
| 30 -1 | Foulston Siefkin LLP 1551 #100, Waterfront<br><br>Wichita, KS 67206<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/23/16 | 0357<br><br>Services performed; 3/3/16 $14,994; 4/20/16 $1,984; 12/11/15 $1,165; 1/14/16 $2,068; 2/10/16 $842.50; 4/11/16 $1,749; 11/11/15 $4,518; 2/8/16 $140; 3/3/16 $1,770; 4/7/16 $4,800; 12/15/15 $898.50; 1/12/16 $2,975. | $37,904.00<br>$37,904.00 | $0.00 | $37,904.00 |
| 31 -1 | Joan Marie Taylor 77 High Ridge St PO Box 574 Fieldale, VA 24089<br><br><5300-00  Wages>,  510 | Priority 05/23/16 | WAGES 0573<br><br>[Gross Wage $3874.06 Less Taxes = Net $2531.71 FICA $240.19 Income Tax $852.29 Medicare $56.17 KS Income Tax $193.70] Wages. | $3,874.06<br>$2,531.71 | $0.00 | $2,531.71 |
| 32 -1 | Robert Gregory Taylor 77 High Ridge St PO Box 574 Fieldale, VA 24089<br><br><5300-00  Wages>,  510 | Priority 05/23/16 | WAGES<br><br>[Gross Wage $4681.78 Less Taxes = Net $3059.54 FICA $290.27 Income Tax $1029.99 Medicare $67.89 KS Income Tax $234.09] Wages. | $4,681.78<br>$3,059.54 | $0.00 | $3,059.54 |
| 33 -1 | JFD Tube & Coil Products, Inc. 7 Hamden Park Drive<br><br>Hamden, CT 06517<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/23/16 | WBSERVICES<br><br>Goods sold; Invoice no. 34034 ($14,276.50), 34042 ($14276.50), 34115 ($431), and 34112 ($431). | $29,415.00<br>$29,415.00 | $0.00 | $29,415.00 |

# Exhibit C- Claims Register

## Case: 16-10759 WB SERVICES, LLC

Claims Bar Date: 08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34 -1 | Adam Belyamani<br>1804 N Columbine St<br><br>Andover, KS 67002 | Priority<br>05/24/16 | WAGES | $8,319.22<br>$5,436.61 | $0.00 | $5,436.61 |
| | | | [Gross Wage $8319.22 Less Taxes = Net $5436.61 FICA $515.79<br>Income Tax $1830.23 Medicare $120.63 KS Income Tax $415.96]<br>Unpaid wages (Including earned vacation). FICA not included. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 35 -1 | Enegren<br>6730 W Kellogg Suite 3<br><br>Wichita, KS 67209 | Unsecured<br>05/24/16 | | $2,600.46<br>$2,600.46 | $0.00 | $2,600.46 |
| | | | Services performed. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 36 -1 | Wells Brothers, Inc.<br>c/o Jordan K. Baker, Frost Brown Todd LLC<br>201 North Illinois St, Suite 1900<br>Indianapolis, IN 46204 | Unsecured<br>05/24/16 | INV # 50441 | $85,260.00<br>$0.00 | $0.00 | $0.00 |
| | | | Labor and materials for the addition of electric services. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 36 -2 | Wells Brothers, Inc.<br>c/o Joshua N. Kutch<br>201 North Illinois Street, Suite 1900<br>Indianapolis, IN 46204 | Unsecured<br>05/24/16 | | $15,932.73<br>$0.00 | $0.00 | $0.00 |
| | | | Labor and materials for the addition of electric services. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 36 -3 | Wells Brothers, Inc.<br>c/o Joshua N. Kutch<br>201 North Illinois Street, Suite 1900<br>Indianapolis, IN 46204 | Unsecured<br>05/24/16 | | $15,932.73<br>$15,932.73 | $0.00 | $15,932.73 |
| | | | Labor and materials for the addition of electric services. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 37S-1 | Southwest National Bank<br>co Karl R Swartz<br>300 N Mead Ste 200<br>Wichita, KS 67202 | Secured<br>05/24/16 | **3387 | $37,255.75<br>$37,255.75 | $0.00 | $37,255.75 |
| | | | Money loaned; Princ. $37,230.75; Late charges $25; 2014 GMC Sierra 1500 Crew Cab 4WD X 2105 | | | |
| | <4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>, 100 | | | | | |
| 38 -1 | Bowman Construction Co., Inc.<br>Martin Pringle Oliver Wallace & Bauer<br>100 N. Broadway Ste 500<br>Wichita, KS 67202 | Unsecured<br>05/24/16 | N/A | $593,581.31<br>$593,581.31 | $0.00 | $593,581.31 |
| | | | Services performed; c/o Greg A Drumright, Samantha M. H. Woods | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 -1 | Simmons First National Bank co R Grant Leeka 4033 N Shiloh Dr Fayetteville, AR 72703 | Secured 05/24/16 | 9648 | $406,000.66 $406,000.66 | $0.00 | $406,000.66 |
| | | | Mortgage- Secured by Deed of Trust dated 8/14/14, executed by Sedgwick Ventures LLC- 300 E Industrial Rd, Sedgwick, Kansas 67135. | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 40 -1 | Gage Lemons HC66 P.O. Box 752 Sturdivant, MO 63782 | Priority 05/25/16 | WAGES | $4,003.89 $2,616.54 | $0.00 | $2,616.54 |
| | | | [Gross Wage $4003.89 Less Taxes = Net $2616.54 FICA $248.24 Income Tax $880.86 Medicare $58.06 KS Income Tax $200.19] Wages | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 41 -1 | Chris Pruitt 3218 N. Tee Time Wichita, KS 67205 | Priority 05/25/16 | WAGES | $4,413.08 $2,883.95 | $0.00 | $2,883.95 |
| | | | [Gross Wage $4413.08 Less Taxes = Net $2883.95 FICA $273.61 Income Tax $970.88 Medicare $63.99 KS Income Tax $220.65] Services performed - salary as an employee. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 42 -1 | AIRGAS USA LLC 110 W 7TH ST STE 1300 TULSA, OK 74119 | Unsecured 05/26/16 | | $1,672.82 $1,672.82 | $0.00 | $1,672.82 |
| | | | Cylinders - Assets. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 43 -1 | AIRGAS USA LLC 110 W 7TH ST STE 1300 TULSA, OK 74119 | Unsecured 05/26/16 | | $2,375.99 $2,375.99 | $0.00 | $2,375.99 |
| | | | Product & rental invoices. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 -1 | Reintjes & Hiter Co., Inc. 101 Sunshine Road Kansas City, KS 66115 | Unsecured 05/27/16 | WBS100 | $2,079.57 $2,079.57 | $0.00 | $2,079.57 |
| | | | Goods sold. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 45 -1 | ACAR Leasing LTD d/b/a GM Financial Leasing P O Box 183692 Arlington, TX 76096 | Unsecured 05/27/16 | VOID- WRONG CASE-7748 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | INCORRECT CASE; CHECKED 15-10652- CLAIM WAS FILED. 2014 Chevrolet Camaro LT | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 46 -1 | Foerster Testing Limited<br>1511 Doral Dr.<br><br>Brookings, SD 57006<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | INV # 1311<br><br>Services performed. | $728.00<br>$728.00 | $0.00 | $728.00 |
| 47 -1 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>P O Box 8901<br>Madison, WI 53708-8901<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>05/31/16 | 7265 / 8342<br><br>CNP 12/31/13; 11 USC 507(a)(8). | $931.19<br>$931.19 | $0.00 | $931.19 |
| 48 -1 | Can It Services, LLC<br>24927 Farnam Circle<br><br>Waterloo, NE 68069-4693<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | **<br><br>Services performed. | $1,476.00<br>$1,476.00 | $0.00 | $1,476.00 |
| 49 -1 | NCK Quarries, LLC<br>414 E Kansas Ave<br><br>Smith Center, KS 66967<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | INV #312360<br><br>Other names: Kelly Lyon; goods sold and delivered. | $20,932.56<br>$20,932.56 | $0.00 | $20,932.56 |
| 50 -1 | Brandon Peregrine<br>502 Linden St.<br><br>Tarkio, MO 64491<br><br><5300-00   Wages>,  510 | Priority<br>05/31/16 | WAGES<br><br>[Gross Wage $5925.14 Less Taxes = Net $3872.08 FICA $367.36 Income Tax $1303.53 Medicare $85.91 KS Income Tax $296.26] Wages. | $5,925.14<br>$3,872.08 | $0.00 | $3,872.08 |
| 51 -1 | P4 Consulting LLC<br>P.O. Box 3388<br><br>Durango, CO 81302<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | 1009<br><br>Services provided. | $105,117.15<br>$105,117.15 | $0.00 | $105,117.15 |
| 52 -1 | Coating Specialties, LLC<br>P.O Box 281<br><br>Alexandria, MN 56308<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | INC # 10752<br><br>2 tanks - advanced bioenergy LLC Averdeen, SD - sandblast &  paint. | $98,300.80<br>$98,300.80 | $0.00 | $98,300.80 |
| 53 -1 | Piping Technology & Products, Inc.<br>PO Box 34506<br><br>Houston, TX 77051<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | 9657<br><br>Goods sold | $4,450.35<br>$4,450.35 | $0.00 | $4,450.35 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54 -1 | B & M Steel & Welding<br>1251 S St Rd 32<br>PO Box 405<br><br>Union City, IN 47390-0405<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | 5/19/16<br>STATEMENT<br><br>Good sold & services performed. | $1,097.10<br>$1,097.10 | $0.00 | $1,097.10 |
| 55 -1 | Big River Rubber & Gasket, Inc.<br>214 W 10th St<br>PO Box 369<br>Owensboro, KY 42302<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/16 | WBSER<br><br>Goods sold; Inv # 933808-001 $388.85; Inv # 936407-001 $324.75; Inv #938556-001 $324.22; and Inv #939725-001 $103.27. | $1,141.09<br>$1,141.09 | $0.00 | $1,141.09 |
| 56 -1 | Ferguson Enterprises, Inc.<br>9301 Rosehill Road<br><br>Lenexa, KS 66215<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/01/16 | **118605<br><br>Goods sold. | $3,140.35<br>$3,140.35 | $0.00 | $3,140.35 |
| 57P-1 | Internal Revenue Service<br>ATTN: Mail Stop 5334,<br><br>Lees Summit, MO 64064<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>06/06/16 | <br>1/5/20, Order requests memo line shall state, Applied first to 941 trust fund taxes".  [WITHDRAWN]<br>Ntcs to:  Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346; Taxes: 8342- FUTA (12/31/13 & 12/31/2015); WT-FICA (12/31/2014, 3/31/15, 6/30/15, 9/30/15, AND 12/31/2015). | $1,019,721.21<br>$1,019,721.21 | $0.00 | $1,019,721.21 |
| 57U-1 | Internal Revenue Service<br>ATTN: Mail Stop 5334,<br><br>Lees Summit, MO 64064<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/06/16 | <br>Ntcs to:  Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346; Taxes: 8342- FUTA (12/31/13 & 12/31/2015); WT-FICA (12/31/2014, 3/31/15, 6/30/15, 9/30/15, AND 12/31/2015). | $283,779.73<br>$283,779.73 | $0.00 | $283,779.73 |
| 58 -2 | Mid-Tec, Inc.<br>2274 S Business Hwy 71<br><br>Anderson, MO 64831<br><br><4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>06/06/16 | MULTI<br><br>Ntcs to:  Martin R. Ufford, Hinkle Law Firm LLC, 301 N. Main, Suite 2000, Wichita, KS 67202; Goods sold and services performed; Recorded Subcontractor's Lien Statements. | $618,826.81<br>$618,826.81 | $0.00 | $618,826.81 |

# Exhibit C- Claims Register

## Case: 16-10759　　WB SERVICES, LLC

Claims Bar Date:　08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 -1 | Wex Bank P O Box 639 Portland, ME 04104 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 06/06/16 | 7381 Fuel credit card purchases. | $24,526.82 $24,526.82 | $0.00 | $24,526.82 |
| 60 -1 | Thomas Woosley 742 Park Hill Street Bowling Green, KY 42101 <5300-00 Wages>, 510 | Priority 06/06/16 | WAGES [Gross Wage $4250.01 Less Taxes = Net $2777.38 FICA $263.50 Income Tax $935.00 Medicare $61.63 KS Income Tax $212.50] Service performed (payroll) & (per diem). 6/21/17 - Phn msg from cred w/ updated address- updated address. Tel: (270) 535-1202. | $4,250.01 $2,777.38 | $0.00 | $2,777.38 |
| 61 -1 | Trenton Agri Products LLC 2020 N. Bramblewood Wichita, KS 67206 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 06/06/16 | | $5,400.00 $5,400.00 | $0.00 | $5,400.00 |
| 62 -1 | Christopher Dale Carter 104 S Putter Dr Andover, KS 67002 <5300-00 Wages>, 510 | Priority 06/07/16 | WAGES [Gross Wage $10315.52 Less Taxes = Net $6741.19 FICA $639.56 Income Tax $2269.41 Medicare $149.58 KS Income Tax $515.78] Payroll due 2/17/16 to 3/10/16. Contributions are deducted pre tax and are not being paid in to a plan, but instead directly to the employee, thereofre they are being paid as wage claims. | $10,315.52 $6,741.19 | $0.00 | $6,741.19 |
| 63 -1 | CornerBank co Rick Griffin,Samantha Woods Martin Pringle Oliver Wallace & Bauer 100 N Broadway Ste 500 Wichita, KS 67202 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 06/07/16 | LEASE NO. B-071513 c/o W Rick Griffin and Samantha M. H. Woods; Guarantee of Lease-Green Energy Products, LLC. | $1,642,443.77 $1,642,443.77 | $0.00 | $1,642,443.77 |
| 64 -1 | Midwest Steel Fabricators PO Box 4233 Wichita, KS 67204 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 06/08/16 | N/A Ntcs to: Mark J. Lazzo; 3500 N Rock Rd., Bldg 300, Suite B, Wichita, KS 67226; Good sold. | $73,496.00 $73,496.00 | $0.00 | $73,496.00 |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 65 -1 | Applied Industrial Technologies<br>co Dianne Misenko<br>One Applied Plaza<br>Cleveland, OH 44115<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/08/16 | 1244512<br><br>Goods sold. | $466.69<br>$466.69 | $0.00 | $466.69 |
| 66 -1 | Jacob Dawson<br>1104 Randolph Street<br><br>Bronson, KS 66716<br><br><5300-00   Wages>,  510 | Priority<br>06/09/16 | WAGES<br><br>[Gross Wage $1903.20 Less Taxes = Net $1243.74 FICA $118.00 Income Tax $418.70 Medicare $27.60 KS Income Tax $95.16] Services performed- field laborer- wages owed. | $1,903.20<br>$1,243.74 | $0.00 | $1,243.74 |
| 67 -1 | Jeremiah Dawson<br>1104 Randolph Street<br><br>Bronson, KS 66716<br><br><5300-00   Wages>,  510 | Priority<br>06/09/16 | WAGES<br><br>[Gross Wage $3173.27 Less Taxes = Net $2073.74 FICA $196.74 Income Tax $698.12 Medicare $46.01 KS Income Tax $158.66] Services provided-welder-wages owed | $3,173.27<br>$2,073.74 | $0.00 | $2,073.74 |
| 68 -1 | F&H Insulation Sales and Services Inc<br>5003 E 61st North<br><br>Kechi, KS 67067<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/09/16 | WBSE011<br><br>Ntcs to:  Mark Borofsky, F & H Insulation Sales and Services Inc, 2533 Glacier Drive, Wichita, KS 67215. | $56,754.00<br>$56,754.00 | $0.00 | $56,754.00 |
| 69 -1 | Keith Baldwin<br>404 Maple Street<br><br>Rathban, IA 52544<br><br><5300-00  Wages>,  510 | Priority<br>06/09/16 | WAGES<br><br>[Gross Wage $5620.00 Less Taxes = Net $3672.67 FICA $348.44 Income Tax $1236.40 Medicare $81.49 KS Income Tax $281.00] Unpaid wages and per diem. | $5,620.00<br>$3,672.67 | $0.00 | $3,672.67 |
| 70 -1 | Baughman Company<br>315 S. Eillis<br><br>Wichita, KS 67211<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/09/16 | INV # 36864<br><br>Services performed- construction staking. | $1,750.00<br>$1,750.00 | $0.00 | $1,750.00 |
| 71 -1 | ICM, Inc<br>PO Box 397<br><br>Colwich, KS 67030<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/16 | INV #<br>PIN001623<br><br>goods sold and services performed. | $10,403.09<br>$10,403.09 | $0.00 | $10,403.09 |

# Exhibit C- Claims Register

## Case: 16-10759 WB SERVICES, LLC

Claims Bar Date: 08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72 -1 | Summer Austin<br>626 W. Parkway Ct<br><br>Valley Center, KS 67147 | Priority<br>06/10/16 | WAGES | $2,344.20<br>$1,531.94 | $0.00 | $1,531.94 |
| | | | [Gross Wage $2344.20 Less Taxes = Net $1531.94 FICA $145.34 Income Tax $515.72 Medicare $33.99 KS Income Tax $117.21] Services performed (previous employee): wages $1,695.88. See POC 72A-1 for contributions to employee benefit plan $648.32. Contributions are deducted pre tax and are not being paid in to a plan, but instead directly to the employee, thereofre they are being paid as wage claims. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 73 -1 | Precision Fitting and Gauge Co.<br>1214 S Joplin Ave<br><br>Tulsa, OK 74112<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/13/16 | 107167<br><br>Goods sold. | $45,065.74<br>$45,065.74 | $0.00 | $45,065.74 |
| 74 -1 | Sentry Equipment Corp<br>co Accounting<br>966 Blue Ribbon Circle N<br><br>Oconomowoc, WI 53066<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/13/16 | CUST ID#<br>WBS300<br><br>Goods sold. | $1,613.78<br>$1,613.78 | $0.00 | $1,613.78 |
| 75 -1 | Team Industrial Services, Inc<br>co Weldon Eggert<br>13131 Dairy Ashford Ste 600<br>Sugarland, TX 77478<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/15/16 | INV #2445740<br><br>Goods sold & services performed. | $44,736.50<br>$44,736.50 | $0.00 | $44,736.50 |
| 76 -1 | IMA Inc<br>Attn Mick Lynch<br>8200 E 32nd Street North<br>Wichita, KS 67226<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/14/16 | WBSERV | $17,500.00<br>$17,500.00 | $0.00 | $17,500.00 |
| 77 -1 | Protego USA, Inc.<br>497 Jessen Lane<br><br>Charleston, SC 29492<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/17/16 | INV #12391 15<br>JC, ETC.<br><br>Goods sold. | $21,907.35<br>$21,907.35 | $0.00 | $21,907.35 |
| 78 -1 | Brandon Maloy<br>1643 N 2nd St<br><br>Seward, NE 68434 | Priority<br>06/17/16 | WAGES<br><br>[Gross Wage $4846.78 Less Taxes = Net $3167.37 FICA $300.50 Income Tax $1066.29 Medicare $70.28 KS Income Tax $242.34] | $4,846.78<br>$3,167.37 | $0.00 | $3,167.37 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00  Wages>,  510 | | | | | |
| 79 -1 | Joseph Jackson 3660 Grant Dr, Apt 104  Reno, NV 89509 | Priority 06/20/16 | WAGES | $2,224.00 $1,453.38 | $0.00 | $1,453.38 |
| | | | [Gross Wage $2224.00 Less Taxes = Net $1453.38 FICA $137.89 Income Tax $489.28 Medicare $32.25 KS Income Tax $111.20] 50 hrs work + 7 days per diem at $82 a day; 1650 + 574 per diem 30 HR pay 40 HR + 10hr?r x 45 + per diem 8/14/19- Ntc of change of address to 2902 South Bunker Hill #367, Wichita, KS 67210. 6/11/20- Ntc of change of address to 3660 Grant Dr, Apt #104, Reno, NV 89509. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 80 -1 | Total Quality Logistics LLC 1701 Edison Drive  Milford, OH 45150 | Unsecured 06/21/16 | ** | $4,400.00 $4,400.00 | $0.00 | $4,400.00 |
| | | | Services performed.  ** NO SUPPORTING DOCS- OBJECT? | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 81 -1 | Bilfinger Water Technologies Inc P O Box 123482 Dept 3482  Dallas, TX 75312 | Unsecured 06/21/16 | 3094 | $48,949.45 $48,949.45 | $0.00 | $48,949.45 |
| | | | Johnson Screens; Goods sold. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 82 -1 | Total Electric Inc. 1857 N Mosley  Wichita, KS 67214 | Unsecured 06/23/16 | | $97,807.37 $97,807.37 | $0.00 | $97,807.37 |
| | | | Services performed. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 83 -1 | Kiel Robert Ulery 963 Main St  Auburn, IL 62615 | Priority 06/27/16 | WAGES | $3,995.87 $2,611.31 | $0.00 | $2,611.31 |
| | | | [Gross Wage $3995.87 Less Taxes = Net $2611.31 FICA $247.74 Income Tax $879.09 Medicare $57.94 KS Income Tax $199.79] Wages (Former employee) | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 84 -1 | Sigma Engineers & Constructors, Inc. 11585 Lake Sherwood Ave N  Baton Rouge, LA 70816 | Unsecured 06/28/16 | | $10,893.27 $10,893.27 | $0.00 | $10,893.27 |
| | | | Services performed; Inv #'s 15053110101 ($5,026.01), 15053110102 ($4,947.76), 15063110101 ($303.00), and 15063110102 ($616.50). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 85 -1 | Praxair Distribution Inc c/o RMS Bankruptcy Recovery Services P.O. Box 361345 Columbus, OH 43236 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/29/16 | 74528055 Goods sold Services performed. | $29,046.58 $29,046.58 | $0.00 | $29,046.58 |
| 86 -1 | Hajoca Corp Attn Alysia Hedrick 4085 McDonald Dr Dubuque, IA 52003 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/01/16 | 221844 Goods sold. | $50,412.56 $50,412.56 | $0.00 | $50,412.56 |
| 87 -1 | Electro Controls Inc PO Box 539 Sidney, OH 45365 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/01/16 | 230305 Goods sold. | $33,745.00 $33,745.00 | $0.00 | $33,745.00 |
| 88 -1 | Office of the County Counselor Patricia J Parker 10413 525 N Main Suite 359 Wichita, KS 67203-3790 <5800-00   Claims of Governmental Units>,  570 | Priority 07/07/16 | 8342 County taxes (Personal Property) PIN #469464;  Pursuant to 11 USC 507(a)(8). | $52.91 $52.91 | $0.00 | $52.91 |
| 89 -1 | United Telephone Company of Kansas/dbaCenturyLink CenturyLink Bankruptcy 359 Bert Kouns Shreveport, LA 71106 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/07/16 | 8342 / 3389 Telecommunication services. | $340.52 $340.52 | $0.00 | $340.52 |
| 90 -1 | Johnson Controls, Inc. co Michael DuPont,Fifth Street Towers 100 S Firth St Ste 800 Minneapolis, MN 55402 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/08/16 | 1862603 Goods and services performed. | $63,373.45 $63,373.45 | $0.00 | $63,373.45 |
| 91 -1 | Brook Bird 1521 7th St. Columbus, NE 68601 <5300-00   Wages>,  510 | Priority 07/11/16 | WAGES [Gross Wage $4559.48 Less Taxes = Net $2979.62 FICA $282.69 Income Tax $1003.09 Medicare $66.11 KS Income Tax $227.97] Services provided / Wages pursuant to 11 USC 407(a)(4). | $4,559.48 $2,979.62 | $0.00 | $2,979.62 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 92 -1 | Arkema Inc<br>co Lisa Brody<br>900 First Ave<br>King of Prussia, PA 19406 | Unsecured<br>07/12/16 | 3734 | $190,519.35<br>$190,519.35 | $0.00 | $190,519.35 |
| | | | Goods sold: Inv # 91985375 $4,806.03; Inv # 91985521 $46,428.33; Inv #91985749 $46,428.33; Inv #91985960 $46,428.33; Inv #91985961 $46,428.33. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 93 -1 | Steel Building Sales LLC<br>P O Box 726<br><br>Andover, KS 67002 | Unsecured<br>07/12/16 | | $17,404.00<br>$17,404.00 | $0.00 | $17,404.00 |
| | | | aka Topline Steel Buildings; goods sold, services performed; Inv #1015 (8/26/15)  $6K; Inv #1026 (9/11/15) $11,404.00. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 94 -1 | Pumping Solutions, Inc.<br>2850 West 139th Street<br><br>Blue Island, IL 60406 | Unsecured<br>07/14/16 | WBSERV001 | $731.18<br>$731.18 | $0.00 | $731.18 |
| | | | Goods sold. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 95 -1 | Indiana Steel Fabricating Inc<br>c o RC Richmond III,Taft Stettinius &<br>Hollister LLP,One Indiana Square, Suite<br>Indianapolis, IN 46204-2023 | Unsecured<br>07/15/16 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| | | | Services performed under contract. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 96 -1 | Engineers-Architects PC<br>dba EAPC Industrial Services<br>3100 Demers Ave<br>Grand Forks, ND 58201 | Unsecured<br>07/18/16 | 2112 | $35,610.00<br>$35,610.00 | $0.00 | $35,610.00 |
| | | | Services performed. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 97 -1 | Andres Murillo<br>1304 W. Austin PL<br><br>Broken Arrow, OK 74011 | Priority<br>07/19/16 | WAGES | $3,972.00<br>$2,595.71 | $0.00 | $2,595.71 |
| | | | [Gross Wage $3972.00 Less Taxes = Net $2595.71 FICA $246.26 Income Tax $873.84 Medicare $57.59 KS Income Tax $198.60] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 98 -1 | Eric P Mork<br>3960 Sweet Bay Ct<br><br>Wichita, KS 67226 | Priority<br>07/19/16 | WAGES | $12,850.00<br>$8,397.47 | $0.00 | $8,397.47 |
| | | | [Gross Wage $12850.00 Less Taxes = Net $8397.47 FICA $796.70 Income Tax $2827.00 Medicare $186.33 KS Income Tax $642.50] Wages (sales commision), compensation package terms; wages (11 usc 507(a)(4)) $12,850 and Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00   Wages>, 510 | | | | | |
| 99 -1 | Decker Electric, Inc. 4500 West Harry  Wichita, KS 67209 | Secured 07/21/16 | S247 | $1,089,453.95 $1,089,453.95 | $0.00 | $1,089,453.95 |
| | | | Ntcs to: Decker Electric, Inc., co William B. Sorensen, Jr., 300 N. Mead Ste 200, Wichita, KS 67202; Goods and services performed; Secured-- Mechanic's lien in 3rd party property; unsecured claim at bar. | | | |
| | <4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)>, 100 | | | | | |
| HLF-1 | Hinkle Law Firm LLC 301 North Main Street, Suite 2000  Wichita, KS 67202-4820 | Admin Ch. 7 04/28/16 | | $2,471.00 $2,471.00 | $2,471.00 | $0.00 |
| | | | Per 3/15/17, Order; INVOICE #228459; $2,471.00.  Payment was turned over to estate instead of Hinkle Law Firm.  All other invoices will be paid directly to Hinkle Law Firm from the 401K funds. | | | |
| | <3991-00   Other Professional Fees>, 200 | | | | | |
| 100 -1 | Fastenal 2001 Theurer Blvd  Winona, MN 55987 | Unsecured 07/21/16 | OTKS | $7,512.36 $7,512.36 | $0.00 | $7,512.36 |
| | | | INWIN0237 $1,952.31; KSNEW0267 $1,480.61; KSOTT0899 $3,631.61; NEMCC0625 $447.63; Goods sold. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 101 -1 | Adkins Energy LLC 4350 W Galena Rd  Lena, IL 61048 | Unsecured 07/21/16 | | $478,937.07 $478,937.07 | $0.00 | $478,937.07 |
| | | | Cost to complete the WB work on a fixed price contract. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 102 -1 | JCI Industries, Inc. 1161 SE Hamblen Rd  Lee's Summit, MO 64081 | Unsecured 07/21/16 | CUST ID 4005399 | $190,567.52 $190,567.52 | $0.00 | $190,567.52 |
| | | | Inv #8110534 $70,987.82; Inv #8110535 $70,987.82; Inv #8110019 $34,341.00; Inv #8113943 $14,250.88.  Notices to: C/O David E Shay, Esq, 2323 Grand Blvd, #100, Kansas City, MO 64108. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 103 -1 | James Jackson 575 Pine Ridge Street, #3  Marshfield, MO 65706 | Priority 07/22/16 | ESTIMATED | $5,634.00 $3,681.82 | $0.00 | $3,681.82 |
| | | | [Gross Wage $5634.00 Less Taxes = Net $3681.82 FICA $349.31 Income Tax $1239.48 Medicare $81.69 KS Income Tax $281.70] Wages (11 usc 507(a)(4)) | | | |
| | <5300-00   Wages>, 510 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759  WB SERVICES, LLC

Claims Bar Date:  08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 104 -1 | Central Bank and Trust Co. co Foulston Siefkin LLP 1551 N Waterfront Pkwy Ste 100 Wichita, KS 67206 | Unsecured 07/22/16 | | $2,428,224.76 $2,428,224.76 | $0.00 | $2,428,224.76 |
| | | | Money loaned; Borrower: Prairie Horizon Advanced Fuels, LLC; Guarantor: WB Services, LLC; Construction loan; Collateral- Real estate mortgage dated 1/26/15 ($11,200) covering property located at 1660 East 100 Road, Phillipsburg, Phillips County, Kanas; Security Agreement dated 1/1/16 in the name of Prairie Horizon Advanced Fuels, LLC. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 105 -1 | Fremar Corporation 5720 N. Broadway Wichita, KS 67219 | Unsecured 07/22/16 | | $5,827.90 $5,827.90 | $0.00 | $5,827.90 |
| | | | Materials purchased and delivered to Debtor site. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 106 -1 | Jogler, LLC 6646 Complex Drive Baton Rouge, LA 70809 | Unsecured 07/25/16 | WBSERV | $6,653.45 $6,653.45 | $0.00 | $6,653.45 |
| | | | Goods sold- level gauge. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 107 -1 | Eric Stewart 329 Poplar Rd Bronson, KS 66716 | Priority 07/27/16 | WAGES | $3,587.95 $2,344.72 | $0.00 | $2,344.72 |
| | | | [Gross Wage $3587.95 Less = Net $2344.72 FICA $222.45 Income Tax $789.35 Medicare $52.03 KS Income Tax $179.40] Services performed/wages (11 USC 507(a)(4). | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 108 -1 | Dillon King 1274 Bethel Church Rd Summerville, GA 30747 | Priority 08/01/16 | WAGES | $5,314.00 $3,472.70 | $0.00 | $3,472.70 |
| | | | [Gross Wage $5314.00 Less Taxes = Net $3472.70 FICA $329.47 Income Tax $1169.08 Medicare $77.05 KS Income Tax $265.70] Work performed from 2/14/16 until 3/2/16 (11 USC 507(a)(4). Claim indicates that WB would not provide proof of wages owed. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 109 -1 | American Express Travel Related Services Company Inc c o Becket and Lee LLP,PO Box 3001 Malvern, PA 19355-0701 | Unsecured 08/02/16 | Credit card. | $53,968.85 $53,968.85 | $0.00 | $53,968.85 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759  WB SERVICES, LLC

Claims Bar Date:  08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 110 -1 | Loren Michael Tripp | Priority | WAGES | $3,676.45 | $0.00 | $2,402.56 |
| | co Clayton D. Ketter,Phillips Murrah P.C | 08/02/16 | | $2,402.56 | | |
| | 101 North Robinson Ave., 13th Floor | | [Gross Wage $3676.45 Less Taxes = Net $2402.56 FICA $227.94 | | | |
| | Oklahoma City, OK 73102 | | Income Tax $808.82 Medicare $53.31 KS Income Tax $183.82] | | | |
| | | | Employee wages, salaries & expense reimbursement. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 111 -1 | AimNorth Communications, Inc | Unsecured | INVOICE | $19,578.62 | $0.00 | $19,578.62 |
| | 12295 SW 90th St | 08/03/16 | #160301 | $19,578.62 | | |
| | | | Services performed. | | | |
| | Andover, KS 67002 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 112 -1 | Steinberger Construction, Inc. | Secured | | $78,255.42 | $0.00 | $78,255.42 |
| | PO Box 75037 | 08/03/16 | | $78,255.42 | | |
| | | | Services performed; Mechanic's lien on 751 W State Road 114, | | | |
| | Wichita, KS 67275-5037 | | Rensselaer, Indiana 47978 as well as on all buildings, other structures | | | |
| | | | and improvements located thereon connected therewith for work and | | | |
| | | | labor done, etc. | | | |
| | <4120-00  Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | | | | | |
| 113P-1 | Iowa Department of Revenue | Priority | 0851 | $8,080.80 | $0.00 | $8,080.80 |
| | Attn Bankruptcy Unit | 08/04/16 | WITHHOLDING | $8,080.80 | | |
| | P O Box 10471 | | 6/30/15 | | | |
| | | | Taxes $7,800.00;  interest $280.80. Penalties $780.00. | | | |
| | Des Moines, IA 50306 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 113U-1 | Iowa Department of Revenue | Unsecured | 0851 | $780.00 | $0.00 | $780.00 |
| | Attn Bankruptcy Unit | 08/04/16 | WITHHOLDING | $780.00 | | |
| | P O Box 10471 | | 6/30/15 | | | |
| | | | Taxes $7,800.00;  interest $280.80. Penalties $780.00. | | | |
| | Des Moines, IA 50306 | | | | | |
| | <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 114 -1 | Mitternight, Inc. | Unsecured | | $312,220.95 | $0.00 | $312,220.95 |
| | PO Box 489 | 08/05/16 | | $312,220.95 | | |
| | | | Creditor is seeking rejection of pending contract, which will permit | | | |
| | Satsuma, AL 36572 | | creditor to reduce claim by liquidating subject equipment.  Supporting | | | |
| | | | documents attached to Motion filed as Doc #80. | | | |
| | | | 19 1122 No change to claim amt. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date: 08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 115 -1 | Central National Bank | Unsecured | | $5,734,350.98 | $0.00 | $5,734,350.98 |
| | 100 Rim Rock Drive | 08/08/16 | | $5,734,350.98 | | |
| | Junction City, KS 66441 | | Ntcs to: Donald G. Rensch; Money loaned, guaranty obligation *assets of Green Energy Products, LLC securing the debt. Borrowers: Green Energy Products LLC; WB Holding LLC; WB Services, LLC. Security: Real Estate Mortgage dated 1/17/13 in the name of Sedgwick Centures, LLC in the amount of $500,000 on property commonly known as 250 E. Industrial Dr, Sedgwick, KS; Real Estate mortgage dated 1/17/14 in the name of Sedgwick Ventures, LLC in the amount of $1,200,000 on the property commonly known as 250 E Industrial Dr., Sedgwick, KS; Assignment of Leases and Rents in the name of Sedgwick Ventures, LLC dated 1/17/14 in the amount of $1,200,000 on the property commonly known as 250 E Industrial Dr., Sedgwick, KS; Security Agreement dated 1/17/13 in the name of Green Energy Products LLC; Security Agreement dated 1/17/14 in the name of Green Energy Products, LLC; Assignment of Life Insurance in the name of Ronald J Beemiller II dated 1/17/13; Assignment of Life Insurance in the name of Eric J Vogel dated 1/17/13; Loan Agreement dated 1/17/14. 1/27/15- Modification Agreement to Promissory Note- added collateral- Amended and Restated Mortgage dated 7/23/14; Amended and Restated Security Agreement dated 7/23/14; Assignment of Leases and Rents dated 7/23/14; Assignment of Lease dated 7/23/14. 1/27/16- Modification Agreement to Promissory Note- extended maturity date. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 116 -1 | Coleman Materials LLC | Unsecured | INVOICE #C41021 & 34756 | $1,221.20 | $0.00 | $1,221.20 |
| | P.O. Box 771481 | 08/08/16 | | $1,221.20 | | |
| | Wichita, KS 67213 | | Goods sold; Inv #C41021 $520.00 &  #34756 $701.20 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 117 -1 | Kansas Department of Labor | Secured | | $12,979.16 | $0.00 | $12,979.16 |
| | Legal Services | 08/09/16 | | $12,979.16 | | |
| | 401 SW Topeka Blvd | | State Unemployment Taxes $12,601.13 + Interest of $378.03; Quarter 4 2015; Secured by all property, real or personal, belonging to such person. Basis:  Perfection not predicate (Ch 44 -717,719). | | | |
| | Topeka, KS 66603 | | | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 118 -1 | Tim Livesay | Priority | WAGES | $3,000.00 | $0.00 | $1,960.50 |
| | 1207 Berry Ave. | 08/09/16 | | $1,960.50 | | |
| | Newton, KS 67114 | | [Gross Wage $3000.00 Less Taxes = Net $1960.50 FICA $186.00 Income Tax $660.00 Medicare $43.50 KS Income Tax $150.00] Services performed; Wages (11 USC 507(a)(4). | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00  Wages>, 510 | | | | | |
| 119 -1 | FedEx Tech Connect Inc as assignee of FedEx Express/Ground/Freight/Office 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116-5017 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 08/09/16 | 392356100 Services. | $1,427.14 $1,427.14 | $0.00 | $1,427.14 |
| 120 -1 | Quality Industrial Products, Inc. Attn:  Michael Thomas 14001 Norby Road Grandview, MO 64030 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 08/10/16 | S101 Ntcs to:  Joseph M. Feierabend, 4520 Main Street, Suite 1570, Kansas City, MO 64111; Goods sold and delivered; Mechanic's lien in 3rd party property; unsecured claim at bar. Multiple invoices. Amended 2/22/17. | $76,249.54 $76,249.54 | $0.00 | $76,249.54 |
| 121 -1 | Fabsco Fin Air, LLC PO Box 988 Sapulpa, OK 74066 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 08/10/16 | Good specifically built for and delivered to WB Services, LLC. No supporting documentation. | $63,647.00 $63,647.00 | $0.00 | $63,647.00 |
| 122 -1 | Bruce Helmick 1004 Dandelion Dr Clarksville, TN 37042 <5300-00  Wages>, 510 | Priority 08/11/16 | WAGES [Gross Wage $5264.00 Less Taxes = Net $3440.02 FICA $326.37 Income Tax $1158.08 Medicare $76.33 KS Income Tax $263.20] Services performed; Wages (11 USC 507(a)(4). | $5,264.00 $3,440.02 | $0.00 | $3,440.02 |
| 123 -1 | Cardinal Ethanol co Martin Pringle Oliver Wallace & Bauer 100 N Broadway Ste 500 Wichita, KS 67202 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 08/11/16 | Fabrication and Installation Agreement. | $137,349.91 $137,349.91 | $0.00 | $137,349.91 |
| 124 -1 | Wilson & Company Inc 4900 Lang Ave NE Albuquerque, NM 87109 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 08/11/16 | | $68,190.00 $68,190.00 | $0.00 | $68,190.00 |
| 125 -1 | Mid-Missouri Energy, LLC c/o Chris Wilson 15311 N. Saline Hwy 65 Malta Bend, MO 35339 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 08/12/16 | Breach of Contract for Installation of LP Turbine Generator. | $965,764.00 $965,764.00 | $0.00 | $965,764.00 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 126 -1 | Richard Burkhart<br>3834 N. Lake Ridge<br><br>Wichita, KS 67205 | Priority<br>08/12/16 | WAGES | $1,865.79<br>$1,219.30 | $0.00 | $1,219.30 |
| | | | [Gross Wage $1865.79 Less Taxes = Net $1219.30 FICA $115.68 Income Tax $410.47 Medicare $27.05 KS Income Tax $93.29] Employee payroll; wages (11 USC 507(a)(4)) | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 127 -1 | Dawna Eldringhoff<br>8 Flanigan Court<br><br>Augusta, KS 67010 | Priority<br>08/12/16 | WAGES | $3,542.20<br>$2,314.83 | $0.00 | $2,314.83 |
| | | | [Gross Wage $3542.20 Less Taxes = Net $2314.83 FICA $219.62 Income Tax $779.28 Medicare $51.36 KS Income Tax $177.11] Wages (11 USC 507(a)(4). | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 128T-1 | Ron Beemiller<br>2642 N Northshore Circle<br><br>Wichita, KS 67205 | Priority<br>08/12/16 | PMT TO IRS | $125,000.00<br>$0.00 | $0.00 | $0.00 |
| | | | 21 0405 Order filed disallowing this portion of claim.<br>Tax payments due to IRS ($125,000.00)[wage claim, and owner loans.] | | | |
| | <5800-00   Claims of Governmental Units>, 570 | | | | | |
| 128U-1 | Ron Beemiller<br>2642 N Northshore Circle<br><br>Wichita, KS 67205 | Unsecured<br>08/12/16 | | $293,097.17<br>$293,097.17 | $0.00 | $293,097.17 |
| | | | Owner loan/note payable of WB Services. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 128W-1 | Ron Beemiller<br>2642 N Northshore Circle<br><br>Wichita, KS 67205 | Priority<br>08/12/16 | WAGES | $12,850.00<br>$8,397.47 | $0.00 | $8,397.47 |
| | | | [Gross Wage $12850.00 Less Taxes = Net $8397.47 FICA $796.70 Income Tax $2827.00 Medicare $186.33 KS Income Tax $642.50] Unpaid wages ($100,000.00)[tax payments due to IRS ($125,000.00), owner loans] Wage cap is $12,850. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 129W-1 | Julian Ariagno<br>235 Ridgefield Circle<br><br>Andover, KS 67002 | Priority<br>08/12/16 | WAGES | $12,126.91<br>$7,924.93 | $0.00 | $7,924.93 |
| | | | [Gross Wage $12126.91 Less Taxes = Net $7924.93 FICA $751.87 Income Tax $2667.92 Medicare $175.84 KS Income Tax $606.35] Wages (11 USC 507(a)(4)) $10,963.00 [and Contributions (11 USC 507(a)(5)) $1,000.00]. Wages (sales commision), compensation package terms; wages (11 usc 507(a)(4)) $12,850 and Contributions are deducted pre tax and are not being paid in to a plan, but instead directly to the employee, therefore they are being paid as wage claims. | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00  Wages>, 510 | | | | | |
| 130 -1 | Haldor Topsoe, Inc. 17629 El Camino Real Suite 300 Houston, TX 77058 | Unsecured 08/12/16 | N/A  Goods sold. | $376,208.71 $376,208.71 | $0.00 | $376,208.71 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 131 -1 | Dore Electric Inc c/o Shuttleworth Law Firm LLC 6750 W 93rd St, Suite 110 Overland Park, KS 66212 | Unsecured 08/12/16 | MV15E3811606  Goods sold and services performed. 9/6/17- Change of address. | $7,495.00 $7,495.00 | $0.00 | $7,495.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 132W-1 | Elizabeth Maury 2880 Union St  Clearwater, FL 33759 | Priority 08/15/16 | WAGES  [Gross Wage $3681.24 Less Taxes = Net $2405.69 FICA $228.24 Income Tax $809.87 Medicare $53.38 KS Income Tax $184.06] Missed wages ($2,823.58) & 401K contributions ($605.78) during employment. Plus $251.88 per claim filed by US Dept of LaborContributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. 8/23/17-  R'd 401K withdrawal request which has the address as 864 N Redbud Ct, Valley Center, KS 67147. 10/16/18- Ntc of Change of Address to PO Box 41, Bentley, KS 67016. 8/23/19- Ntc of Change of Address to 2880 Union St, Clearwater, FL 33759. | $3,681.24 $2,405.69 | $0.00 | $2,405.69 |
| | <5300-00  Wages>, 510 | | | | | |
| 133 -2 | East Kansas Agri-Energy, LLC Attn Tom Leitnaker 1304 S Main St Garnett, KS 66032 | Unsecured 08/15/16 | Ntcs to:  Husch Blackwell LLP/Mark T. Benedict, 4801 Main Street, Suite 1000, Kansas City, MO 64112; Contract damages- default under Design-Build Agreement. | $2,914,466.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 134 -1 | East Kansas Agri-Energy, LLC Attn Tom Leitnaker 1304 S Main St Garnett, KS 66032 | Unsecured 08/15/16 | N/A  Ntcs to:  Husch Blackwell LLP/Mark T. Benedict, 4801 Main Street, Suite 1000, Kansas City, MO 64112; Goods and services. | $17,050.00 $17,050.00 | $0.00 | $17,050.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759  WB SERVICES, LLC

Claims Bar Date:  08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135 -1 | East Kansas Agri-Energy, LLC<br>Attn Tom Leitnaker<br>1304 S Main St<br>Garnett, KS 66032<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/15/16 | N/A<br><br>Ntcs to:  Husch Blackwell LLP/Mark T. Benedict, 4801 Main Street, Suite 1000, Kansas City, MO 64112; Goods sold. | $1,449.93<br>$1,449.93 | $0.00 | $1,449.93 |
| 135 -1 | East Kansas Agri-Energy, LLC<br>Husch Blackwell LLC Mark P Benedict<br>4801 Main Street Suite 1000<br>Kansas City, MO 64112<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/15/16 | | $1,449.93<br>$1,449.93 | $0.00 | $1,449.93 |
| 136 -1 | Apache Stainless Equipment Corp.<br>200 Industrial Drive<br><br>Beaver Dam, WI 53916<br><br><br><br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/15/16 | 101591<br><br>Large Stainless Steel Tanks. Inv #197347 $36,943.80; Inv #197348 $20,954.40; Inv #197356 $2,346.50; Inv # 197357 $2,346.50; Inv #197574 $68,400.60; Inv #198313 $68,576.60; Inv #198951 -$63,661.50 (credit). | $135,906.90<br>$135,906.90 | $0.00 | $135,906.90 |
| 137 -1 | Caleb Shelton<br>442757 E. 160 Rd.<br><br>Bluejacket, OK 74333<br><br><5300-00  Wages>,  510 | Priority<br>08/15/16 | WAGES<br><br>[Gross Wage $6350.00 Less Taxes = Net $4149.72 FICA $393.70 Income Tax $1397.00 Medicare $92.08 KS Income Tax $317.50] Salary, per diem, vacation time (11 USC 507(a)(4)). | $6,350.00<br>$4,149.72 | $0.00 | $4,149.72 |
| 138 -1 | Haldeman-Homme, Inc.<br>430 Industrial Blvd<br><br>Minneapolis, MN 55413<br><br><4120-00  Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | Secured<br>08/15/16 | 9069<br><br>Goods furnished and installed per contract; Subcontractor's lien statement- Real Estate owned by East Kansas Agri-Energy and located at 1304 Main St., Garnett, Anderson County, KS 66032. | $81,435.92<br>$81,435.92 | $0.00 | $81,435.92 |
| 139 -1 | American Warrior, Inc.<br>co Christopher A. McElgunn<br>301 N Main St, Ste 1600<br>Wichita, KS 67202<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/15/16 | SECURED??<br><br>Money loaned- Promissory note-security- 75,000 Class 1 units of WB Services, LLC | $5,000,000.00<br>$5,000,000.00 | $0.00 | $5,000,000.00 |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 140 -1 | Prairie Horizon Advanced Fuels, LLC<br>1664 East 100 Road<br><br>Phillipsburg, KS 67661 | Unsecured<br>08/15/16 | | $7,204,992.95<br>$7,204,992.95 | $0.00 | $7,204,992.95 |
| | | | Ntcs to:  Patricia A. Reeder, 5611 SW Barrington Ct. South, Topeka, KS 66614.  Claimant PHAF's claim is for damages for breach of executory contract,  the debor's Construction Agreement with Claimant PHAF, which has been rejected by the bankruptcy estate (PACER Doc No 84).  The Construction Agreement specidifies that the damages are the costs of completing the Work and reasonable attorney's fees which exceed the unpaid contract price.  The damages are a proposed (estimated) amount. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 141 -1 | Cecil O'Brate<br>c/o Christopher A. McElgunn,Klenda<br>Austerman LLC,301 N Main, Ste 1600<br>Wichita, KS 67202 | Unsecured<br>08/15/16 | Fraud | $5,000,000.00<br>$5,000,000.00 | $0.00 | $5,000,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 142S-1 | Cecil O'Brate<br>c/o Christopher A. McElgunn,Klenda<br>Austerman LLC,301 N Main, Ste 1600<br>Wichita, KS 67202 | Secured<br>08/15/16 | | $1,000,000.00<br>$59,763.33 | $0.00 | $59,763.33 |
| | | | UCC filing secured by First Security Interest in all business assets including contracts, contract receivables, A/R, Inventory and Equipment. | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 142U-1 | Cecil O'Brate<br>c/o Christopher A. McElgunn,Klenda<br>Austerman LLC,301 N Main, Ste 1600<br>Wichita, KS 67202 | Unsecured<br>08/15/16 | | $13,000,000.00<br>$13,000,000.00 | $0.00 | $13,000,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 143 -1 | Alltite, Inc<br>c/o Jamie Mathias<br>1600 E Murdock St<br>Wichita, KS 67214 | Unsecured<br>08/15/16 | WBSEKSSEDG | $3,348.70<br>$3,348.70 | $0.00 | $3,348.70 |
| | | | Ntcs to:  c/o Nicholas R Grillot,Hinkle Law Firm  LLC, 301 N Main Suite 2000, Wichita, KS 67202-4820; Goods provided and services performed; Inv #IN0009920 $966.00 and Inv #IN0009838 $2,382.70. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 144 -1 | DBI Inc.<br>5330 N. 57th Street<br><br>Lincoln, NE 68507 | Unsecured<br>08/16/16 | N/A | $12,633.00<br>$12,633.00 | $0.00 | $12,633.00 |
| | | | NDT Services performed; Inv #56485 $1,817.00; Inv #56433 $4,104.00; Inv #55897 $2,304.00; Inv #55855 $2,015.00; Inv #54504 $1,295.50; Inv #54366 $1,097.50. | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 145 -1 | Max Jantz Excavating, Inc. | Unsecured | N/A | $56,883.11 | $0.00 | $56,883.11 |
| | PO Box 75037 | 08/17/16 | | $56,883.11 | | |
| | Wichita, KS 67275-5037 | | Services performed; 10/29/15 $12,755.20; 1/5/16 $17,822.91; and 10/29/15 $26,305.00. Claim indicates it is not secured and is secured by Real Estate.  9/7/16- E-mail to Bruce's office- is the claim secured or unsecured- listed in Sch F- please advise. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 146 -2 | US Dept of Labor | Priority | 7642 | $15,328.95 | $0.00 | $0.00 |
| | Employee Benefits Security Admin,co | 08/18/16 | | $0.00 | | |
| | Jackie Waters,2300 Main Street Ste 1100 | | Funds will be paid out to participants at the last known address. Participants will be added in individually as USDoL cannot accept payments for the individuals.  See 146A-2 through 146-2 or claims filed by individuals. Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | Kansas City, MO 64108 | | | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| 146A-2 | Julian Ariagno | Priority | 9892 | $0.00 | $0.00 | $0.00 |
| | 235 Ridgfield Circle | 04/28/16 | | $0.00 | | |
| | Andover, KS 67002 | | [Gross Wage $0.00 Less Taxes = Net $0.00] Included in #129.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146B-2 | Brandon Awtrey | Priority | 6909 | $292.03 | $0.00 | $190.84 |
| | 1122 N Forestview | 04/28/16 | | $190.84 | | |
| | Wichita, KS 67235 | | [Gross Wage $292.03 Less Taxes = Net $190.84 FICA $18.11 Income Tax $64.25 Medicare $4.23 KS Income Tax $14.60] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146C-2 | Marc Awtrey | Priority | 4471 | $615.75 | $0.00 | $402.38 |
| | 613 W Main St | 04/28/16 | | $402.38 | | |
| | Valley Center, KS | | [Gross Wage $615.75 Less Taxes = Net $402.38 FICA $38.18 Income Tax $135.47 Medicare $8.93 KS Income Tax $30.79] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 146D-2 | Nathan Baker 900 12th St | Priority 04/28/16 | 0787 | $427.71 $279.50 | $0.00 | $279.50 |
| | Fulton, IL 61252 | | [Gross Wage $427.71 Less Taxes = Net $279.50 FICA $26.52 Income Tax $94.10 Medicare $6.20 KS Income Tax $21.39] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146E-2 | Jeffrey Becker 2326 Barker St | Priority 04/28/16 | 8189 | $438.96 $286.86 | $0.00 | $286.86 |
| | Clinton, IA 52732 | | [Gross Wage $438.96 Less Taxes = Net $286.86 FICA $27.22 Income Tax $96.57 Medicare $6.36 KS Income Tax $21.95] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146F-2 | Rodney Beek 1208 Moonstone Ct | Priority 04/28/16 | 5396 | $52.75 $34.47 | $0.00 | $34.47 |
| | Mason City, IA 50401 | | [Gross Wage $52.75 Less Taxes = Net $34.47 FICA $3.27 Income Tax $11.61 Medicare $0.76 KS Income Tax $2.64] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146G-2 | Eugene Bonnell 18117 33rd St | Priority 04/28/16 | 2825 | $173.34 $113.28 | $0.00 | $113.28 |
| | Maquoketa, IA 52060 | | [Gross Wage $173.34 Less Taxes = Net $113.28 FICA $10.75 Income Tax $38.13 Medicare $2.51 KS Income Tax $8.67] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146H-2 | Dean Camper 2311 N Shfford Cir | Priority 04/28/16 | 7446 | $339.27 $221.72 | $0.00 | $221.72 |
| | Wichita, KS 67205 | | [Gross Wage $339.27 Less Taxes = Net $221.72 FICA $21.03 Income Tax $74.64 Medicare $4.92 KS Income Tax $16.96] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00   Wages>,  510 | | | | | |
| 146I-2 | Tory Cooley 323 N Jackson Ave  Sedgwick, KS 67135 | Priority 04/28/16 | 7871 | $327.82 $214.24 | $0.00 | $214.24 |
| | [Gross Wage $327.82 Less Taxes = Net $214.24 FICA $20.32 Income Tax $72.12 Medicare $4.75 KS Income Tax $16.39] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146J-2 | Juan Cruz 2052 S Pattie  Wichita, KS 67211 | Priority 04/28/16 | 2348 | $48.39 $31.62 | $0.00 | $31.62 |
| | [Gross Wage $48.39 Less Taxes = Net $31.62 FICA $3.00 Income Tax $10.65 Medicare $0.70 KS Income Tax $2.42] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146K-2 | Eric Ellis 35205 W 13th St N  Cheney, KS 67025 | Priority 04/28/16 | 9486 | $292.03 $190.84 | $0.00 | $190.84 |
| | [Gross Wage $292.03 Less Taxes = Net $190.84 FICA $18.11 Income Tax $64.25 Medicare $4.23 KS Income Tax $14.60] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146L-2 | Jason Gates 2149 130th ST  Mapleton, KS 66754 | Priority 04/28/16 | 4546 | $0.00 $0.00 | $0.00 | $0.00 |
| | [Gross Wage $0.00 Less Taxes = Net $0.00] Included in #27.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146M-2 | John Goeschel 2888 Highway 67  Camanche, IA 52730 | Priority 04/28/16 | 7239 | $378.20 $247.16 | $0.00 | $247.16 |
| | [Gross Wage $378.20 Less Taxes = Net $247.16 FICA $23.45 Income Tax $83.20 Medicare $5.48 KS Income Tax $18.91] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759   WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00   Wages>,  510 | | | | | |
| 146N-2 | Charles Goodrich 130 S Stoneridge St Valley Center, KS 67147 | Priority 04/28/16 | 8067 | $504.33 $329.58 | $0.00 | $329.58 |
| | [Gross Wage $504.33 Less Taxes = Net $329.58 FICA $31.27 Income Tax $110.95 Medicare $7.31 KS Income Tax $25.22] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146O-2 | Bryce Gould 1457 N Smith Ct, Apt 3 Wichita, KS 67212 | Priority 04/28/16 | 7124 | $175.18 $114.48 | $0.00 | $114.48 |
| | [Gross Wage $175.18 Less Taxes = Net $114.48 FICA $10.86 Income Tax $38.54 Medicare $2.54 KS Income Tax $8.76] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146P-2 | Shannon Hallowell 4530 S Ida Wichita, KS 67216 | Priority 04/28/16 | 4789 | $163.14 $106.61 | $0.00 | $106.61 |
| | [Gross Wage $163.14 Less Taxes = Net $106.61 FICA $10.11 Income Tax $35.89 Medicare $2.37 KS Income Tax $8.16] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146Q-2 | Dale Hammerschmidt 1445 N Dry Creek Ct Derby, KS 67037 | Priority 04/28/16 | 8801 | $588.27 $384.44 | $0.00 | $384.44 |
| | [Gross Wage $588.27 Less Taxes = Net $384.44 FICA $36.47 Income Tax $129.42 Medicare $8.53 KS Income Tax $29.41] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146R-2 | Roger Hansen 702 9th St Camanche, IA 52730 | Priority 04/28/16 | 4663 | $313.80 $205.06 | $0.00 | $205.06 |
| | [Gross Wage $313.80 Less Taxes = Net $205.06 FICA $19.46 Income Tax $69.04 Medicare $4.55 KS Income Tax $15.69] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00   Wages>, 510 | | | | | |
| 146S-2 | Kevin Houzenga | Priority | 9646 | $876.09 | $0.00 | $572.53 |
| | 4084 220th St | 04/28/16 | | $572.53 | | |
| | Clinton, IA 52732 | | [Gross Wage $876.09 Less Taxes = Net $572.53 FICA $54.32 Income Tax $192.74 Medicare $12.70 KS Income Tax $43.80] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 146T-2 | Lance Johnson | Priority | 8457 | $350.25 | $0.00 | $228.88 |
| | 1015 Pershing Blvd | 04/28/16 | | $228.88 | | |
| | Clinton, IA 52732 | | [Gross Wage $350.25 Less Taxes = Net $228.88 FICA $21.72 Income Tax $77.06 Medicare $5.08 KS Income Tax $17.51] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 146U-2 | Dennis Kalp | Priority | 7139 | $188.84 | $0.00 | $123.41 |
| | 512 Plumwood Dr | 04/28/16 | | $123.41 | | |
| | Rose Hill, KS 67133 | | [Gross Wage $188.84 Less Taxes = Net $123.41 FICA $11.71 Income Tax $41.54 Medicare $2.74 KS Income Tax $9.44] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 146V-2 | Rossner Landsbaum | Priority | 6490 | $678.54 | $0.00 | $443.42 |
| | 501 Edinborough Circle | 04/28/16 | | $443.42 | | |
| | Bentley, KS 67016 | | [Gross Wage $678.54 Less Taxes = Net $443.42 FICA $42.07 Income Tax $149.28 Medicare $9.84 KS Income Tax $33.93] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 146W-2 | Hollie Lintz | Priority | 8781 | $292.64 | $0.00 | $191.25 |
| | 1402 N Washington | 04/28/16 | | $191.25 | | |
| | Sedgwick, KS 67135 | | [Gross Wage $292.64 Less Taxes = Net $191.25 FICA $18.14 Income Tax $64.38 Medicare $4.24 KS Income Tax $14.63] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |

# Exhibit C- Claims Register

## Case: 16-10759　WB SERVICES, LLC

Claims Bar Date:　08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00　Wages>, 510 | | | | | |
| 146X-2 | Rick Malone<br>589 Woodland Dr<br><br>Clinton, IA 52732 | Priority<br>04/28/16 | 5643 | $504.33<br>$329.58 | $0.00 | $329.58 |
| | | | [Gross Wage $504.33 Less Taxes = Net $329.58 FICA $31.27 Income Tax $110.95 Medicare $7.31 KS Income Tax $25.22]<br>Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00　Wages>, 510 | | | | | |
| 146Y-2 | Brandon Maloy<br>1643 N 2nd St<br><br>Seward, NE 68434 | Priority<br>04/28/16 | 2558 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Included in #78.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00　Wages>, 510 | | | | | |
| 146Z-2 | Elizabeth Maury<br>2880 Union St<br><br>Clearwater, FL 33759 | Priority<br>04/28/16 | 4973 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>10/16/18- Ntc of Change of Address to PO Box 41, Bentley, KS 67016. Included in  POC 132W-1.<br>8/23/19- Ntc of Change of Address to 2880 Union St, Clearwater, FL 33759. | | | |
| | <5300-00　Wages>, 510 | | | | | |
| 147 -1 | Timothy Clyde Hunter<br>151 South 1st Street<br><br>Fort Towson, OK 74735 | Priority<br>08/22/16 | WAGES | $6,200.00<br>$4,051.70 | $0.00 | $4,051.70 |
| | | | [Gross Wage $6200.00 Less Taxes = Net $4051.70 FICA $384.40 Income Tax $1364.00 Medicare $89.90 KS Income Tax $310.00]<br>Services performed (wages and per diem) | | | |
| | <5300-00　Wages>, 510 | | | | | |
| 148 -1 | Illinois Department of Employment Security<br>33 S. State Street Bankruptcy Unit<br>10th Floor<br>Chicago, IL 60603 | Priority<br>10/14/16 | 8342 | $2,965.18<br>$2,965.18 | $0.00 | $2,965.18 |
| | | | State unemployment tax: 1/15 $465 +$110.99 interest; 2/15 $465 +82.86 interest; 3/15 $465 + $54.73 interest; 4/15 $465 + $26.60 interest; 1/16 $415; 2/15 $415. | | | |
| | <5800-00　Claims of Governmental Units>, 570 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 149 -1 | Campbell Concrete Construction LLC<br>P O Box 788<br>Hoxie, KS 67740<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>01/03/17 | N/A | $12,943.25<br>$12,943.25 | $0.00 | $12,943.25 |
| 150 -1 | Chemaqua<br>NCH Corporation, Credit Dept<br>2727 Chemsearch Blvd<br>Irving, TX 75062<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/06/17 | 7818 | $4,384.85<br>$4,384.85 | $0.00 | $4,384.85 |
| 151P-1 | Ohio Department of Taxation<br>Attorney General of the State of Ohio<br>150 E Gay St, 21st Fl<br>Columbus, OH 43215<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/24/17 | 2016 TAXES<br><br>Ntcs to:  Ohio Department of Taxation, PO Box 530, Columbus, OH 43216. | $2,000.50<br>$2,000.50 | $0.00 | $2,000.50 |
| 151U-1 | Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br><br>Columbus, OH 43216<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/24/17 | 2016<br>PENALTIES | $300.00<br>$300.00 | $0.00 | $300.00 |
| 152 -1 | Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>P O Box 12548 MC-008<br><br>Austin, TX 78711<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/10/17 | FRANCHISE<br>TAX CH 171 | $3,898.25<br>$3,898.25 | $0.00 | $3,898.25 |
| 153 -1 | Interstates Construction Services, Inc.<br>c/o Ryan Visser<br>1520 North Main Street<br><br>Sioux City, IA 51250<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/30/17 | 11 USC 502(D)<br>SETTLEMENT<br><br>Ntcs to:   Eric C. Rajala, 11936 W 119th St, PMB 304, Overland Park, KS 66213. | $87,531.72<br>$87,531.72 | $0.00 | $87,531.72 |
| 154 -1 | Cogent Inc d/b/a Lee Mathews Equipment<br>c/o Shuttleworth Law Firm LLC<br>6750 W 93rd St, Ste 110<br>Overland Park, KS 66212<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/12/17 | <br>3/9/20- Ntc of Change of address to 6750 W 93rd St, Suite 110, Overland Park, KS 66212. | $6,790.00<br>$6,790.00 | $0.00 | $6,790.00 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155 -1 | Dean E. Norris, Inc.<br>P.O. Box 47719<br><br>Wichita, KS 67201 | Unsecured<br>08/24/17 | | $7,434.33<br>$7,434.33 | $0.00 | $7,434.33 |
| | | | Ntcs to: Foulston Siefkin LLP, c/o Shannon D Wead, 1551 N Waterfront Pkwy, #100, Wichita, KS 67206. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 156 -1 | Shred-It USA LLC<br>7734 S 133rd Street<br>Omaha, NE 68138 | Unsecured<br>09/13/17 | | $210.38<br>$210.38 | $0.00 | $210.38 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 157 -1 | HABCO Inc<br>Attn: Tim Buyse<br>248 E Berg Rd<br><br>Salina, KS 67401 | Unsecured<br>10/30/17 | 4721/ 502(H)<br>SETTLEMENT | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| | | | Ntcs to: Clark, Mize & Linville Chtd., Attn:  Aaron Martin, PO Box 380, Salina, KS 67402. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 158P-1 | IL Dept of Revenue Bankruptcy Section<br>PO Box 19035<br><br>Springfield, IL 62794-9035 | Priority<br>11/01/17 | 8342<br>WITHHOLDING<br><br>3/31/14 Withholding & 12/31/15 Withholding. | $1,864.78<br>$1,864.78 | $0.00 | $1,864.78 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 158U-1 | IL Dept of Revenue Bankruptcy Section<br>PO Box 19035<br><br>Springfield, IL 62794-9035 | Unsecured<br>11/01/17 | 8342<br>PENALTIES<br><br>3/31/14 & 12/31/15 Penalties. | $506.99<br>$506.99 | $0.00 | $506.99 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 159 -1 | Gilbert Industries Inc<br>PO Box 680<br><br>Sparta, MO 65753 | Unsecured<br>11/06/17 | PREFERENCE<br>SETTLEMENT | $62,000.00<br>$62,000.00 | $0.00 | $62,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 160 -1 | Tranter Inc<br>c o Michael D Fielding,Husch Blackwell LLP,4801 Main St Ste 1000<br><br>Kansas City, MO 64112 | Unsecured<br>03/12/18 | PREFERENCE<br>SETTLEMENT | $115,000.00<br>$115,000.00 | $0.00 | $115,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 161P-1 | TDOR co Attorney General BK Unit<br>Bankruptcy Unit c/o Attorney General<br>Nashville, TN 37202<br><5800-00  Claims of Governmental Units>, 570 | Priority<br>05/31/18 | | $561.70<br>$561.70 | $0.00 | $561.70 |
| 161U-1 | TDOR co Attorney General BK Unit<br>Bankruptcy Unit c/o Attorney General<br>Nashville, TN 37202<br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>05/31/18 | | $88.12<br>$88.12 | $0.00 | $88.12 |
| 162 -1 | TDOR co Attorney General BK Unit<br>Bankruptcy Unit c/o Attorney General<br>Nashville, TN 37202<br><5800-00  Claims of Governmental Units>, 570 | Priority<br>05/31/18 | | $169.17<br>$169.17 | $0.00 | $169.17 |
| 163 -1 | Professional Engineering Consultants PA<br>PEC c/o Rod Young<br>303 South Topeka<br>Wichita, KS 67202<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/26/18 | PREFERENCE SETTLEMENT<br><br>Ntcs to:  Professional Engineering Consultants, Foulston Siefkin LLP c/o Shannon D Wead, 1551 N Waterfront Pkwy #100, Wichita, KS 67206. | $20,000.00<br>$20,000.00 | $0.00 | $20,000.00 |
| 164 -1 | Wheeler Services, Inc.<br>Christopher York, Esq.,York Gaskill<br>1815 Satellite Blvd, #404<br><br>Duluth, GA 30097<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/13/18 | PREFERENCE SETTLEMENT | $11,341.14<br>$11,341.14 | $0.00 | $11,341.14 |
| 165 -1 | Coyle Mechanical Supply, Inc.<br>Joel A. Kunin<br>2227 South State Route 157<br><br>Edwardsville, IL 62025<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/11/19 | PREFERENCE SETTLEMENT | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| 166 -1 | Nebraska Department of Revenue<br>Attention B ankruptcy Unit<br>P O Box 94818<br>Lincoln, NE 68509-4818<br><5800-00  Claims of Governmental Units>, 570 | Priority<br>04/28/16 | 1984<br><br>2015 Partnership income taxes | $5,817.21<br>$5,817.21 | $0.00 | $5,817.21 |
| 166 -1 | Nebraska Department of Revenue<br>Attention B ankruptcy Unit<br>P O Box 94818<br>Lincoln, NE 68509-4818<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/28/16 | 1984<br><br>2015 Partnership income taxes | $1,452.75<br>$1,452.75 | $0.00 | $1,452.75 |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21SU-1 | Kansas Department of Revenue | Unsecured | 8342/ 808739 | $4,291.65 | $0.00 | $4,291.65 |
|  | Civil Tax Enforcement | 05/20/16 |  | $4,291.65 |  |  |
|  | PO Box 12005 |  | Penalty. |  |  |  |
|  | Topeka, KS 66601-3005 |  |  |  |  |  |
|  | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 146AA-2 | Mike Morris | Priority | 2773 | $491.73 | $0.00 | $321.34 |
|  | 6528 W Childs St | 04/28/16 |  | $321.34 |  |  |
|  | Wichita, KS 67205 |  | [Gross Wage $491.73 Less Taxes = Net $321.34 FICA $30.49 Income Tax $108.18 Medicare $7.13 KS Income Tax $24.59] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
|  | <5300-00   Wages>,  510 | | | | | |
| 146BB-2 | Brandon Peregrine | Priority | 7799 | $0.00 | $0.00 | $0.00 |
|  | 502 Linden St | 04/28/16 |  | $0.00 |  |  |
|  | Tarkio, MO 64491 |  | [Gross Wage $0.00 Less Taxes = Net $0.00] Included in #50.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
|  | <5300-00   Wages>,  510 | | | | | |
| 146CC-2 | Johna Pierce | Priority | 9405 | $0.00 | $0.00 | $0.00 |
|  | 3636 W 44th St S #310 | 04/28/16 |  | $0.00 |  |  |
|  | Wichita, KS 67217 |  | [Gross Wage $0.00 Less Taxes = Net $0.00] 4/25/17- Ntc of Change of address to 3636 W 44th St S #310, Wichita, KS 67217. Included in #10. Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
|  | <5300-00   Wages>,  510 | | | | | |
| 146DD-2 | Kevin Rogers | Priority | 5993 | $339.68 | $0.00 | $221.98 |
|  | | 04/28/16 |  | $221.98 |  |  |
|  | |  | [Gross Wage $339.68 Less Taxes = Net $221.98 FICA $21.06 Income Tax $74.73 Medicare $4.93 KS Income Tax $16.98] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
|  | <5300-00   Wages>,  510 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 146EE-2 | Benjamin Root | Priority 04/28/16 | 2163 | $1,236.90 $808.30 | $0.00 | $808.30 |
| | | | [Gross Wage $1236.90 Less Taxes = Net $808.30 FICA $76.69 Income Tax $272.12 Medicare $17.94 KS Income Tax $61.85] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146FF-2 | Dan Rueger 2706 Robin Ridge  Enid, OK 73703 | Priority 04/28/16 | 6930 | $400.60 $261.79 | $0.00 | $261.79 |
| | | | [Gross Wage $400.60 Less Taxes = Net $261.79 FICA $24.84 Income Tax $88.13 Medicare $5.81 KS Income Tax $20.03] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146GG-2 | Virgil Schmidt | Priority 04/28/16 | 9228 | $320.34 $209.35 | $0.00 | $209.35 |
| | | | [Gross Wage $320.34 Less Taxes = Net $209.35 FICA $19.86 Income Tax $70.47 Medicare $4.64 KS Income Tax $16.02] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146HH-2 | Dale Selman PO Box 982  Hugo, OK 74743 | Priority 04/28/16 | 6694 | $143.15 $93.54 | $0.00 | $93.54 |
| | | | [Gross Wage $143.15 Less Taxes = Net $93.54 FICA $8.88 Income Tax $31.49 Medicare $2.08 KS Income Tax $7.16] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146II-2 | Gene Siedenberg | Priority 04/28/16 | 4183 | $411.48 $268.90 | $0.00 | $268.90 |
| | | | [Gross Wage $411.48 Less Taxes = Net $268.90 FICA $25.51 Income Tax $90.53 Medicare $5.97 KS Income Tax $20.57] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 146JJ-2 | James Sleder<br>1646 Fabrique St<br><br>Wichita, KS 67218 | Priority<br>04/28/16 | 0533 | $105.50<br>$68.94 | $0.00 | $68.94 |
| | | | [Gross Wage $105.50 Less Taxes = Net $68.94 FICA $6.54 Income Tax $23.21 Medicare $1.53 KS Income Tax $5.28]<br>Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 146KK-2 | Eric Stewart<br>329 Poplar St<br><br>Bronson, KS 66716 | Priority<br>04/28/16 | 2802 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Included in #107.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 146LL-2 | Joe Supik<br>930 S Vine St<br><br>Hobart, IN 46342 | Priority<br>04/28/16 | 7322 | $62.14<br>$40.61 | $0.00 | $40.61 |
| | | | [Gross Wage $62.14 Less Taxes = Net $40.61 FICA $3.85 Income Tax $13.67 Medicare $0.90 KS Income Tax $3.11]<br>Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 146MM-2 | Joan Taylor<br>77 High Ridge St<br>PO Box  574<br>Fieldale, VA 24089 | Priority<br>04/28/16 | 0573 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Included in #31.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 146NN-2 | Robert Taylor<br>77 High Ridge St<br>PO Box 574<br>Fieldale, VA 24089 | Priority<br>04/28/16 | 3111 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Included in #32.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Exhibit C- Claims Register

## Case: 16-10759  WB SERVICES, LLC

Claims Bar Date:  08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 146OO-2 | Scott Trego<br>324 Greenwood Ct<br><br>Cheney, KS 67025 | Priority<br>04/28/16 | 2860 | $297.00<br>$194.09 | $0.00 | $194.09 |
| | [Gross Wage $297.00 Less Taxes = Net $194.09 FICA $18.41 Income Tax $65.34 Medicare $4.31 KS Income Tax $14.85] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146PP-2 | Matthew Vogel<br>2506 E Kite<br><br>Wichita, KS 67219 | Priority<br>04/28/16 | 4645 | $142.57<br>$93.16 | $0.00 | $93.16 |
| | [Gross Wage $142.57 Less Taxes = Net $93.16 FICA $8.84 Income Tax $31.37 Medicare $2.07 KS Income Tax $7.13] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146QQ-2 | Whit Walker<br>4847 N Emerald Ct<br><br>Maize, KS 67101 | Priority<br>04/28/16 | 7588 | $105.50<br>$68.94 | $0.00 | $68.94 |
| | [Gross Wage $105.50 Less Taxes = Net $68.94 FICA $6.54 Income Tax $23.21 Medicare $1.53 KS Income Tax $5.28] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146RR-2 | David Wheeler | Priority<br>04/28/16 | 9134 | $584.06<br>$381.69 | $0.00 | $381.69 |
| | [Gross Wage $584.06 Less Taxes = Net $381.69 FICA $36.21 Income Tax $128.49 Medicare $8.47 KS Income Tax $29.20] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 146SS-2 | Rick Wheeler | Priority<br>04/28/16 | 1877 | $128.57 *<br>$84.02 | $0.00 | $84.02 |
| | [Gross Wage $128.57 Less Taxes = Net $84.02 FICA $7.97 Income Tax $28.29 Medicare $1.86 KS Income Tax $6.43] Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | | | |
| | <5300-00   Wages>,  510 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:   08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 146TT-2 | Thomas Woosley<br>742 Paek Hill St<br><br>Bowling Green, KY 42101 | Priority<br>04/28/16 | 8667 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Included in #60.  Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 146UU-2 | Chris Pruitt<br>3218 N Tee Time<br><br>Wichita, KS 67205 | Priority<br>04/28/16 | 5347 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Included in #41. Contributions are deducted pre tax and are not being paid in to a plan, but instead  directly to the employee, therefore they are being paid as wage claims. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| CCOSTS-1 | U.S. Bankruptcy Court<br>167 U.S. Courthouse<br>401 North Market Street<br>Wichita, KS 67202 | Admin Ch. 7<br>04/28/16 | COURT COSTS | $10,850.00<br>$10,850.00 | $0.00 | $10,850.00 |
| | | | 17-05023 Davis v. Interstates Construction Services, Inc. (closed)<br>17-05027 Davis v. Control Application & Maintenance, Inc. (closed)<br>17-05031 Davis v. Best Supply Co., Inc. (closed)<br>17-05032 Davis v. Control-Tech, Inc. (closed)<br>17-05033 Davis v. F & H Insulation Sales & Services, Inc. (closed)<br>17-05035 Davis v. Kaiser (closed)<br>17-05036 Davis v. Dean E. Norris, Inc. (closed)<br>17-05037 Davis v. D & K Tanks, LLC (closed)<br>17-05040 Davis v. Swanson Flo, Co. (closed)<br>17-05042 Davis v. Habco, Inc. (closed)<br>17-05043 Davis v. Matheson Tri-Gas, Inc. (closed)<br>17-05044 Davis v. Westco International, Inc. (closed)<br>17-05048 Davis v. Coyle Mechanical Supply, Inc. (closed)<br>17-05049 Davis v. United Rentals (North America), Inc. (closed)<br>17-05062 Davis v. IntegroEnergy Group, Inc. (closed)<br>17-05069 Davis v. Gilbert Industries, Inc. (closed)<br>17-05070 Davis v. Hajoca Corporation (closed)<br>17-05071 Davis v. Valves and Industrial Resources, L.P. (closed)<br>17-05072 Davis v. Sulzer Pumps Solutions, Inc. (closed)<br>17-05074 Davis v. Kice Industries, Inc. (closed)<br>17-05075 Davis v. Tranter, Inc. (closed)<br>17-05104 Davis v. Mid-Tec, Inc. (closed)<br>17-05105 Davis v. Born, Inc. (closed)<br>17-05106 Davis v. Triplett, Woolf & Garretson, LLC (closed)<br>17-05107 Davis v. Dore Electric, Inc. (closed)<br>17-05110 Davis v. Kenny Pipe & Supply, Inc. (closed)<br>17-05124 Davis v. Professional Engineering Consultants, P.A. (closed)<br>17-05125 Davis v. RIX Industries (closed) | | | |

# Exhibit C- Claims Register

## Case: 16-10759    WB SERVICES, LLC

Claims Bar Date:    08/15/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 17-05126 Davis v. Curtiss-Wright Corporation (closed) | | | |
| | | | 17-05127 Davis v. Ultraflote, LLC (closed) | | | |
| | | | 17-05128 Davis v. Hughes Machinery. a FCX Performance Inc. Company (closed) | | | |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | | | | | |
| ACCTFEE-1 | Kuckelman & Stockemer 1000 North Tyler  Wichita, KS 67212 | Admin Ch.  7 04/28/16 | | $0.00 $30,647.50 | $21,537.50 | $9,110.00 |
| | | | 3/14/18, order - $2,950.00; 6/5/18, order- $750.00; 3/8/19, order - $11,950; 1/6/20, order - $5,887.50; Invoice #24439 dated 1/15/21 for $5,137.50; Invoice #24895 dated 5/5/21 for $1,800; Invoice #24896 dated 5/5/21 for $2,172.50. | | | |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| ATYEXKHJ-1 | Davis & Jack, L.L.C. 2121 W. Maple POB 12686  Wichita, KS 67277-2686 | Admin Ch.  7 04/28/16 | KENNETH H JACK EXPENSES  8/9/17- $237.15; 11/29/17 $326.00; 11/13/18 $292.00 | $0.00 $855.15 | $855.15 | $0.00 |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  202 | | | | | |
| ATYFECBD-1 | Davis & Jack, L.L.C. 2121 W. Maple POB 12686 Wichita, KS 67277-2686 | Admin Ch.  7 04/28/16 | CARL B DAVIS | $0.00 $0.00 | $0.00 | $0.00 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  203 | | | | | |
| ATYFEKHJ-1 | Davis & Jack, L.L.C. 2121 W. Maple POB 12686  Wichita, KS 67277-2686 | Admin Ch.  7 04/28/16 | KENNETH H JACK FEES  8/9/17- $59,726.37; 11/29/18 $24,438.36; 6/21/18 $32,340.20; 11/13/18 $13,626.24; 7/31/19 $7,081.32 | $0.00 $137,212.49 | $137,212.49 | $0.00 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  203 | | | | | |

Case Total:      $191,525.67      $50,160,750.15

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 16-10759
Case Name: WB SERVICES, LLC
Trustee Name: Carl B. Davis

**Balance on hand:** $    839,282.06

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 19 -1 | PumpingSol, Inc. | 138,415.91 | 138,415.91 | 0.00 | 0.00 |
| 37S-1 | Southwest National Bank | 37,255.75 | 37,255.75 | 0.00 | 0.00 |
| 39 -1 | Simmons First National Bank | 406,000.66 | 406,000.66 | 0.00 | 0.00 |
| 58 -2 | Mid-Tec, Inc. | 618,826.81 | 618,826.81 | 0.00 | 0.00 |
| 99 -1 | Decker Electric, Inc. | 1,089,453.95 | 1,089,453.95 | 0.00 | 0.00 |
| 112 -1 | Steinberger Construction, Inc. | 78,255.42 | 78,255.42 | 0.00 | 0.00 |
| 117 -1 | Kansas Department of Labor | 12,979.16 | 12,979.16 | 0.00 | 0.00 |
| 138 -1 | Haldeman-Homme, Inc. | 81,435.92 | 81,435.92 | 0.00 | 0.00 |
| 142S-1 | Cecil O'Brate | 1,000,000.00 | 59,763.33 | 0.00 | 0.00 |

Total to be paid to secured creditors: $    0.00
Remaining balance: $    839,282.06

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Carl B. Davis | 55,310.99 | 0.00 | 55,310.99 |
| Trustee, Expenses - Carl B. Davis | 10,326.55 | 9,203.72 | 1,122.83 |
| Attorney for Trustee, Fees - Davis & Jack, L.L.C. | 137,212.49 | 137,212.49 | 0.00 |
| Attorney for Trustee, Expenses - Davis & Jack, L.L.C. | 855.15 | 855.15 | 0.00 |
| Accountant for Trustee, Fees - Kuckelman & Stockemer | 30,647.50 | 21,537.50 | 9,110.00 |
| Auctioneer Fees - Scott Auction | 15,880.00 | 15,880.00 | 0.00 |
| Auctioneer Expenses - Scott Auction | 2,768.98 | 2,768.98 | 0.00 |
| Charges, U.S. Bankruptcy Court | 10,850.00 | 0.00 | 10,850.00 |
| Other Fees: Allen, Gibbs & Houlik, LC | 890.50 | 890.50 | 0.00 |
| Other Expenses: Kansas Investigative Services, Inc. | 56.00 | 56.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| Other Fees: Hinkle Law Firm LLC | 2,471.00 | 2,471.00 | 0.00 |
|---|---|---|---|
| Other Fees: Kansas Investigative Services, Inc. | 650.33 | 650.33 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 76,393.82

Remaining balance: $ 762,888.24

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 762,888.24

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,280,501.42 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | KANSAS DEPARTMENT OF LABOR | 5,184.71 | 0.00 | 2,719.19 |
| | INTERNAL REVENUE SERVICE | 115.53 | 0.00 | 60.59 |
| | INTERNAL REVENUE SERVICE | 494.00 | 0.00 | 259.08 |
| | INTERNAL REVENUE SERVICE | 11,411.59 | 0.00 | 5,984.93 |
| | INTERNAL REVENUE SERVICE | 1,023.36 | 0.00 | 536.71 |
| | INTERNAL REVENUE SERVICE | 2,668.85 | 0.00 | 1,399.71 |
| 10 -1 | Johna K Pierce | 839.98 | 0.00 | 839.98 |
| 17 -1 | Eric Johnson | 3,990.00 | 0.00 | 3,990.00 |
| 21P-1 | Kansas Department of Revenue | 25,413.32 | 0.00 | 13,328.29 |
| 27 -1 | Jason Gates | 5,642.42 | 0.00 | 5,642.42 |
| 29 -1 | Curtis Dean | 4,398.09 | 0.00 | 4,398.09 |
| 31 -1 | Joan Marie Taylor | 3,874.06 | 0.00 | 3,874.06 |
| 32 -1 | Robert Gregory Taylor | 4,681.78 | 0.00 | 4,681.78 |
| 34 -1 | Adam Belyamani | 8,319.22 | 0.00 | 8,319.22 |
| 40 -1 | Gage Lemons | 4,003.89 | 0.00 | 4,003.89 |
| 41 -1 | Chris Pruitt | 4,413.08 | 0.00 | 4,413.08 |
| 47 -1 | Wisconsin Department of Revenue | 931.19 | 0.00 | 488.37 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---:|---:|---:|
| 50 -1 | Brandon Peregrine | 5,925.14 | 0.00 | 5,925.14 |
| 57P-1 | Internal Revenue Service | 1,019,721.21 | 0.00 | 534,803.64 |
| 60 -1 | Thomas Woosley | 4,250.01 | 0.00 | 4,250.01 |
| 62 -1 | Christopher Dale Carter | 10,315.52 | 0.00 | 10,315.52 |
| 66 -1 | Jacob Dawson | 1,903.20 | 0.00 | 1,903.20 |
| 67 -1 | Jeremiah Dawson | 3,173.27 | 0.00 | 3,173.27 |
| 69 -1 | Keith Baldwin | 5,620.00 | 0.00 | 5,620.00 |
| 72 -1 | Summer Austin | 2,344.20 | 0.00 | 2,344.20 |
| 78 -1 | Brandon Maloy | 4,846.78 | 0.00 | 4,846.78 |
| 79 -1 | Joseph Jackson | 2,224.00 | 0.00 | 2,224.00 |
| 83 -1 | Kiel Robert Ulery | 3,995.87 | 0.00 | 3,995.87 |
| 88 -1 | Office of the County Counselor | 52.91 | 0.00 | 27.75 |
| 91 -1 | Brook Bird | 4,559.48 | 0.00 | 4,559.48 |
| 97 -1 | Andres Murillo | 3,972.00 | 0.00 | 3,972.00 |
| 98 -1 | Eric P Mork | 12,850.00 | 0.00 | 12,850.00 |
| 103 -1 | James Jackson | 5,634.00 | 0.00 | 5,634.00 |
| 107 -1 | Eric Stewart | 3,587.95 | 0.00 | 3,587.95 |
| 108 -1 | Dillon King | 5,314.00 | 0.00 | 5,314.00 |
| 110 -1 | Loren Michael Tripp | 3,676.45 | 0.00 | 3,676.45 |
| 113P-1 | Iowa Department of Revenue | 8,080.80 | 0.00 | 4,238.06 |
| 118 -1 | Tim Livesay | 3,000.00 | 0.00 | 3,000.00 |
| 122 -1 | Bruce Helmick | 5,264.00 | 0.00 | 5,264.00 |
| 126 -1 | Richard Burkhart | 1,865.79 | 0.00 | 1,865.79 |
| 127 -1 | Dawna Eldringhoff | 3,542.20 | 0.00 | 3,542.20 |
| 128W-1 | Ron Beemiller | 12,850.00 | 0.00 | 12,850.00 |
| 129W-1 | Julian Ariagno | 12,126.91 | 0.00 | 12,126.91 |
| 132W-1 | Elizabeth Maury | 3,681.24 | 0.00 | 3,681.24 |
| 137 -1 | Caleb Shelton | 6,350.00 | 0.00 | 6,350.00 |
| 146B-2 | Brandon Awtrey | 292.03 | 0.00 | 292.03 |
| 146C-2 | Marc Awtrey | 615.75 | 0.00 | 615.75 |
| 146D-2 | Nathan Baker | 427.71 | 0.00 | 427.71 |
| 146E-2 | Jeffrey Becker | 438.96 | 0.00 | 438.96 |
| 146F-2 | Rodney Beek | 52.75 | 0.00 | 52.75 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 146G-2 | Eugene Bonnell | 173.34 | 0.00 | 173.34 |
| 146H-2 | Dean Camper | 339.27 | 0.00 | 339.27 |
| 146I-2 | Tory Cooley | 327.82 | 0.00 | 327.82 |
| 146J-2 | Juan Cruz | 48.39 | 0.00 | 48.39 |
| 146K-2 | Eric Ellis | 292.03 | 0.00 | 292.03 |
| 146M-2 | John Goeschel | 378.20 | 0.00 | 378.20 |
| 146N-2 | Charles Goodrich | 504.33 | 0.00 | 504.33 |
| 146O-2 | Bryce Gould | 175.18 | 0.00 | 175.18 |
| 146P-2 | Shannon Hallowell | 163.14 | 0.00 | 163.14 |
| 146Q-2 | Dale Hammerschmidt | 588.27 | 0.00 | 588.27 |
| 146R-2 | Roger Hansen | 313.80 | 0.00 | 313.80 |
| 146S-2 | Kevin Houzenga | 876.09 | 0.00 | 876.09 |
| 146T-2 | Lance Johnson | 350.25 | 0.00 | 350.25 |
| 146U-2 | Dennis Kalp | 188.84 | 0.00 | 188.84 |
| 146V-2 | Rossner Landsbaum | 678.54 | 0.00 | 678.54 |
| 146W-2 | Hollie Lintz | 292.64 | 0.00 | 292.64 |
| 146X-2 | Rick Malone | 504.33 | 0.00 | 504.33 |
| 147 -1 | Timothy Clyde Hunter | 6,200.00 | 0.00 | 6,200.00 |
| 148 -1 | Illinois Department of Employment Security | 2,965.18 | 0.00 | 1,555.12 |
| 151P-1 | Ohio Department of Taxation | 2,000.50 | 0.00 | 1,049.18 |
| 158P-1 | IL Dept of Revenue Bankruptcy Section | 1,864.78 | 0.00 | 978.00 |
| 161P-1 | TDOR co Attorney General BK Unit | 561.70 | 0.00 | 294.59 |
| 162 -1 | TDOR co Attorney General BK Unit | 169.17 | 0.00 | 88.72 |
| 166 -1 | Nebraska Department of Revenue | 5,817.21 | 0.00 | 3,050.90 |
| 146AA-2 | Mike Morris | 491.73 | 0.00 | 491.73 |
| 146DD-2 | Kevin Rogers | 339.68 | 0.00 | 339.68 |
| 146EE-2 | Benjamin Root | 1,236.90 | 0.00 | 1,236.90 |
| 146FF-2 | Dan Rueger | 400.60 | 0.00 | 400.60 |
| 146GG-2 | Virgil Schmidt | 320.34 | 0.00 | 320.34 |
| 146HH-2 | Dale Selman | 143.15 | 0.00 | 143.15 |
| 146II-2 | Gene Siedenberg | 411.48 | 0.00 | 411.48 |
| 146JJ-2 | James Sleder | 105.50 | 0.00 | 105.50 |
| 146LL-2 | Joe Supik | 62.14 | 0.00 | 62.14 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 146OO-2 | Scott Trego | 297.00 | 0.00 | 297.00 |
| 146PP-2 | Matthew Vogel | 142.57 | 0.00 | 142.57 |
| 146QQ-2 | Whit Walker | 105.50 | 0.00 | 105.50 |
| 146RR-2 | David Wheeler | 584.06 | 0.00 | 584.06 |
| 146SS-2 | Rick Wheeler | 128.57 | 0.00 | 128.57 |

Total to be paid for priority claims: $ 762,888.24
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 46,241,431.51 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 -1 | Midwest Crane & Rigging LLC | 13,555.00 | 0.00 | 0.00 |
| 2 -1 | Westar Energy Inc | 8,185.25 | 0.00 | 0.00 |
| 3 -1 | Mayer Specialty Services LLC | 23,540.00 | 0.00 | 0.00 |
| 4 -1 | Burris Fabrication | 1,601.93 | 0.00 | 0.00 |
| 5 -1 | Depco Pump Company Inc. | 494.43 | 0.00 | 0.00 |
| 6 -1 | Westmor Fluid Solutions, LLC | 11,798.78 | 0.00 | 0.00 |
| 7 -1 | Salisbury Supply | 307.16 | 0.00 | 0.00 |
| 8 -1 | Hammer Scale Co Inc | 337.88 | 0.00 | 0.00 |
| 9 -1 | AIRGAS USA LLC | 599.15 | 0.00 | 0.00 |
| 11 -1 | Martin Machine & Welding Inc. | 5,000.00 | 0.00 | 0.00 |
| 12 -1 | WestMor Industries, LLC | 9,620.88 | 0.00 | 0.00 |
| 13 -1 | Brand Plumbing Inc | 2,220.86 | 0.00 | 0.00 |
| 14 -1 | CenCon of Kansas, LLC | 4,308.03 | 0.00 | 0.00 |
| 15 -1 | Big Tool Store LLC | 835.60 | 0.00 | 0.00 |
| 16 -1 | DeRosset Company | 4,204.16 | 0.00 | 0.00 |
| 18 -1 | Sign Language Interpreting Services | 546.00 | 0.00 | 0.00 |
| 20 -1 | Calvin Opp Concrete, Inc. | 65,041.49 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | | |
|---|---|---:|---:|---:|
| 21U-1 | Kansas Department of Revenue | 4,291.65 | 0.00 | 0.00 |
| 22 -1 | Anton Paar | 13,238.90 | 0.00 | 0.00 |
| 23 -1 | Pendleco LLC | 7,185.63 | 0.00 | 0.00 |
| 24 -1 | Swanson Flo | 8,978.37 | 0.00 | 0.00 |
| 25 -1 | Air Capital Equipment, Inc. | 96,204.33 | 0.00 | 0.00 |
| 26 -1 | International Fire Protection Inc | 47,411.33 | 0.00 | 0.00 |
| 28 -1 | Steel Fabrications, Inc. | 5,779.63 | 0.00 | 0.00 |
| 30 -1 | Foulston Siefkin LLP | 37,904.00 | 0.00 | 0.00 |
| 33 -1 | JFD Tube & Coil Products, Inc. | 29,415.00 | 0.00 | 0.00 |
| 35 -1 | Enegren | 2,600.46 | 0.00 | 0.00 |
| 36 -3 | Wells Brothers, Inc. | 15,932.73 | 0.00 | 0.00 |
| 38 -1 | Bowman Construction Co., Inc. | 593,581.31 | 0.00 | 0.00 |
| 42 -1 | AIRGAS USA LLC | 1,672.82 | 0.00 | 0.00 |
| 43 -1 | AIRGAS USA LLC | 2,375.99 | 0.00 | 0.00 |
| 44 -1 | Reintjes & Hiter Co., Inc. | 2,079.57 | 0.00 | 0.00 |
| 46 -1 | Foerster Testing Limited | 728.00 | 0.00 | 0.00 |
| 48 -1 | Can It Services, LLC | 1,476.00 | 0.00 | 0.00 |
| 49 -1 | NCK Quarries, LLC | 20,932.56 | 0.00 | 0.00 |
| 51 -1 | P4 Consulting LLC | 105,117.15 | 0.00 | 0.00 |
| 52 -1 | Coating Specialties, LLC | 98,300.80 | 0.00 | 0.00 |
| 53 -1 | Piping Technology & Products, Inc. | 4,450.35 | 0.00 | 0.00 |
| 54 -1 | B & M Steel & Welding | 1,097.10 | 0.00 | 0.00 |
| 55 -1 | Big River Rubber & Gasket, Inc. | 1,141.09 | 0.00 | 0.00 |
| 56 -1 | Ferguson Enterprises, Inc. | 3,140.35 | 0.00 | 0.00 |
| 57U-1 | Internal Revenue Service | 283,779.73 | 0.00 | 0.00 |
| 59 -1 | Wex Bank | 24,526.82 | 0.00 | 0.00 |
| 61 -1 | Trenton Agri Products LLC | 5,400.00 | 0.00 | 0.00 |
| 63 -1 | CornerBank co Rick Griffin,Samantha Woods | 1,642,443.77 | 0.00 | 0.00 |
| 64 -1 | Midwest Steel Fabricators | 73,496.00 | 0.00 | 0.00 |
| 65 -1 | Applied Industrial Technologies | 466.69 | 0.00 | 0.00 |
| 68 -1 | F&H Insulation Sales and Services Inc | 56,754.00 | 0.00 | 0.00 |
| 70 -1 | Baughman Company | 1,750.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 71 -1 | ICM, Inc | 10,403.09 | 0.00 | 0.00 |
| 73 -1 | Precision Fitting and Gauge Co. | 45,065.74 | 0.00 | 0.00 |
| 74 -1 | Sentry Equipment Corp | 1,613.78 | 0.00 | 0.00 |
| 75 -1 | Team Industrial Services, Inc | 44,736.50 | 0.00 | 0.00 |
| 76 -1 | IMA Inc | 17,500.00 | 0.00 | 0.00 |
| 77 -1 | Protego USA, Inc. | 21,907.35 | 0.00 | 0.00 |
| 80 -1 | Total Quality Logistics LLC | 4,400.00 | 0.00 | 0.00 |
| 81 -1 | Bilfinger Water Technologies Inc | 48,949.45 | 0.00 | 0.00 |
| 82 -1 | Total Electric Inc. | 97,807.37 | 0.00 | 0.00 |
| 84 -1 | Sigma Engineers & Constructors, Inc. | 10,893.27 | 0.00 | 0.00 |
| 85 -1 | Praxair Distribution Inc | 29,046.58 | 0.00 | 0.00 |
| 86 -1 | Hajoca Corp | 50,412.56 | 0.00 | 0.00 |
| 87 -1 | Electro Controls Inc | 33,745.00 | 0.00 | 0.00 |
| 89 -1 | United Telephone Company of Kansas/dbaCenturyLink | 340.52 | 0.00 | 0.00 |
| 90 -1 | Johnson Controls, Inc. | 63,373.45 | 0.00 | 0.00 |
| 92 -1 | Arkema Inc | 190,519.35 | 0.00 | 0.00 |
| 93 -1 | Steel Building Sales LLC | 17,404.00 | 0.00 | 0.00 |
| 94 -1 | Pumping Solutions, Inc. | 731.18 | 0.00 | 0.00 |
| 95 -1 | Indiana Steel Fabricating Inc | 200,000.00 | 0.00 | 0.00 |
| 96 -1 | Engineers-Architects PC | 35,610.00 | 0.00 | 0.00 |
| 100 -1 | Fastenal | 7,512.36 | 0.00 | 0.00 |
| 101 -1 | Adkins Energy LLC | 478,937.07 | 0.00 | 0.00 |
| 102 -1 | JCI Industries, Inc. | 190,567.52 | 0.00 | 0.00 |
| 104 -1 | Central Bank and Trust Co. | 2,428,224.76 | 0.00 | 0.00 |
| 105 -1 | Fremar Corporation | 5,827.90 | 0.00 | 0.00 |
| 106 -1 | Jogler, LLC | 6,653.45 | 0.00 | 0.00 |
| 109 -1 | American Express Travel Related | 53,968.85 | 0.00 | 0.00 |
| 111 -1 | AimNorth Communications, Inc | 19,578.62 | 0.00 | 0.00 |
| 114 -1 | Mitternight, Inc. | 312,220.95 | 0.00 | 0.00 |
| 115 -1 | Central National Bank | 5,734,350.98 | 0.00 | 0.00 |
| 116 -1 | Coleman Materials LLC | 1,221.20 | 0.00 | 0.00 |
| 119 -1 | FedEx Tech Connect Inc as assignee of | 1,427.14 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 120 -1 | Quality Industrial Products, Inc. | 76,249.54 | 0.00 | 0.00 |
| 121 -1 | Fabsco Fin Air, LLC | 63,647.00 | 0.00 | 0.00 |
| 123 -1 | Cardinal Ethanol | 137,349.91 | 0.00 | 0.00 |
| 124 -1 | Wilson & Company Inc | 68,190.00 | 0.00 | 0.00 |
| 125 -1 | Mid-Missouri Energy, LLC | 965,764.00 | 0.00 | 0.00 |
| 128U-1 | Ron Beemiller | 293,097.17 | 0.00 | 0.00 |
| 130 -1 | Haldor Topsoe, Inc. | 376,208.71 | 0.00 | 0.00 |
| 131 -1 | Dore Electric Inc | 7,495.00 | 0.00 | 0.00 |
| 134 -1 | East Kansas Agri-Energy, LLC | 17,050.00 | 0.00 | 0.00 |
| 135 -1 | East Kansas Agri-Energy, LLC | 1,449.93 | 0.00 | 0.00 |
| 135 -1 | East Kansas Agri-Energy, LLC | 1,449.93 | 0.00 | 0.00 |
| 136 -1 | Apache Stainless Equipment Corp. | 135,906.90 | 0.00 | 0.00 |
| 139 -1 | American Warrior, Inc. | 5,000,000.00 | 0.00 | 0.00 |
| 140 -1 | Prairie Horizon Advanced Fuels, LLC | 7,204,992.95 | 0.00 | 0.00 |
| 141 -1 | Cecil O'Brate | 5,000,000.00 | 0.00 | 0.00 |
| 142U-1 | Cecil O'Brate | 13,000,000.00 | 0.00 | 0.00 |
| 143 -1 | Alltite, Inc | 3,348.70 | 0.00 | 0.00 |
| 145 -1 | Max Jantz Excavating, Inc. | 56,883.11 | 0.00 | 0.00 |
| 153 -1 | Interstates Construction Services, Inc. | 87,531.72 | 0.00 | 0.00 |
| 154 -1 | Cogent Inc d/b/a Lee Mathews Equipment | 6,790.00 | 0.00 | 0.00 |
| 155 -1 | Dean E. Norris, Inc. | 7,434.33 | 0.00 | 0.00 |
| 157 -1 | HABCO Inc | 5,000.00 | 0.00 | 0.00 |
| 159 -1 | Gilbert Industries Inc | 62,000.00 | 0.00 | 0.00 |
| 160 -1 | Tranter Inc | 115,000.00 | 0.00 | 0.00 |
| 163 -1 | Professional Engineering Consultants PA | 20,000.00 | 0.00 | 0.00 |
| 164 -1 | Wheeler Services, Inc. | 11,341.14 | 0.00 | 0.00 |
| 165 -1 | Coyle Mechanical Supply, Inc. | 5,000.00 | 0.00 | 0.00 |
| 166 -1 | Nebraska Department of Revenue | 1,452.75 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $      0.00

Remaining balance: $      0.00

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 34,964.84 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 144 -1 | DBI Inc. | 12,633.00 | 0.00 | 0.00 |
| 149 -1 | Campbell Concrete Construction LLC | 12,943.25 | 0.00 | 0.00 |
| 150 -1 | Chemaqua | 4,384.85 | 0.00 | 0.00 |
| 151U-1 | Ohio Department of Taxation | 300.00 | 0.00 | 0.00 |
| 152 -1 | Texas Comptroller of Public Accounts | 3,898.25 | 0.00 | 0.00 |
| 156 -1 | Shred-It USA LLC | 210.38 | 0.00 | 0.00 |
| 158U-1 | IL Dept of Revenue Bankruptcy Section | 506.99 | 0.00 | 0.00 |
| 161U-1 | TDOR co Attorney General BK Unit | 88.12 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $                0.00

Remaining balance: $                0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 5,071.65 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 113U-1 | Iowa Department of Revenue | 780.00 | 0.00 | 0.00 |
| 21SU-1 | Kansas Department of Revenue | 4,291.65 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $                0.00

Remaining balance: $                0.00

**UST Form 101-7-TFR (05/1/2011)**

**UST Form 101-7-TFR (05/1/2011)**