# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF KANSAS
## WICHITA DIVISION

In re: WB SERVICES, LLC

§ Case No. 16-10759
§
§
Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Carl B. Davis, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $9,410,441.96          Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $822,576.57          Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $305,886.33

3) Total gross receipts of $  1,128,462.90  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00  (see **Exhibit 2**), yielded net receipts of  $1,128,462.90 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $16,142,103.29 | $3,522,386.91 | $2,582,150.24 | $59,763.33 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 137,171.19 | 305,886.33 | 305,886.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,181,117.34 | 1,394,115.12 | 1,274,684.21 | 762,813.24 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,390,247.83 | 49,295,673.98 | 46,280,015.25 | 0.00 |
| **TOTAL DISBURSEMENTS** | $27,713,468.46 | $54,349,347.20 | $50,442,736.03 | $1,128,462.90 |

4) This case was originally filed under Chapter 7 on April 28, 2016. The case was pending for 74 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/20/2022     By: /s/Carl B. Davis

Trustee, Bar No.: 13705

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Simmons First-Operating Account x5872 | 1129-000 | 35,813.71 |
| 2015 Chevy Silverado VIN 1GC1KUE82FF161766. | 1129-000 | 36,500.00 |
| 2015 Chevy Silverado VIN 1GC1KUE88FF162002 | 1129-000 | 32,000.00 |
| 2015 Chevy Silverado VIN 1GC1KUE84FF160733 | 1129-000 | 37,000.00 |
| 2015 Kia Optima VIN XXGM4A70FG353805 | 1129-000 | 8,800.00 |
| 2015 Kia Optima VIN XXGM4A78FG357133 | 1129-000 | 7,400.00 |
| 2009 GMC Sierra VIN 3GT3K33M99G241466 | 1129-000 | 8,250.00 |
| 2009 GMC Sierra VIN 3GT3K33M59G257373 | 1129-000 | 12,900.00 |
| 2007 Denali XL VIN 1GKFK66897J398242 | 1129-000 | 5,500.00 |
| 2011 GMC Sierra VIN 1GT12ZCG9BF138969 | 1129-000 | 10,000.00 |
| 2004 Ford F250 Super Duty VIN 3FTNF20L54MA13744 | 1129-000 | 2,500.00 |
| 2001 GMC Sierra 2500 HD VIN 1GTHC29U71E224060 | 1129-000 | 2,700.00 |
| 2012 GMC Sierra Denali VIN 3GTP2XE27CG138579 | 1129-000 | 19,100.00 |
| 2013 Acura MDX VIN 2HNYD2H37DH511590 | 1129-000 | 12,500.00 |
| Machinery, fixtures and equipment (excluding ... | 1129-000 | 22,450.00 |
| Preference- Born, Inc. | 1142-000 | 40,000.00 |
| Preference- Brand Electric, Inc. | 1141-000 | 19,000.00 |
| Preference- Campbell Concrete Construction, LLC | 1141-000 | 12,943.25 |
| Preference- D & K Tanks | 1141-000 | 20,000.00 |
| Preference- Dean E. Norris, Inc. | 1141-000 | 7,434.33 |
| Preference- Farris Engineering | 1141-000 | 40,000.00 |
| Preference- First Insurance Funding Corp | 1141-000 | 484.82 |
| Preference- Gilbert Industries, Inc. | 1141-000 | 62,000.00 |
| Preference- HABCO, Inc. | 1141-000 | 5,000.00 |
| Preference- HAJOCA | 1141-000 | 6,000.00 |
| Preference- Integro Energy Group, Inc. | 1141-000 | 145,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---:|
| Preference- Interstates Construction Srvcs | 1141-000 | 87,531.72 |
| Preference- Kenny Pipe & Supply, Inc. | 1141-000 | 75,000.00 |
| Preference- Sulzer Pumps Solutions, Inc. | 1141-000 | 40,500.00 |
| Preference- Tranter, Inc. | 1141-000 | 115,000.00 |
| Preference- Westar Energy | 1141-000 | 8,669.43 |
| Preference- Best Supply | 1241-000 | 1,000.00 |
| Preference-Control Application & Maintenance Inc | 1241-000 | 2,500.00 |
| Preference- Coyle Supply, Inc. | 1241-000 | 5,000.00 |
| Preference- Hughes Machinery (FCX | 1241-000 | 5,000.00 |
| Preference- Kaiser Electric | 1241-000 | 14,000.00 |
| Preference- Kice Industries, Inc. | 1241-000 | 5,000.00 |
| Preference- Lee Mathews Equipment / Cogent | 1241-000 | 6,790.00 |
| Preference- Matheson / Tri-Gas, Inc. | 1241-000 | 10,000.00 |
| Preference- Mid-Tec, Inc. | 1241-000 | 55,578.96 |
| Preference- Myers-Aubrey Company | 1241-000 | 10,159.44 |
| Preference- Professional Engineering Consultants | 1241-000 | 20,000.00 |
| Preference- RIX Industries | 1241-000 | 10,000.00 |
| Preference- Swanson Flo | 1241-000 | 11,820.00 |
| Preference- Worldwide Pipe & Supply, Inc. | 1241-000 | 7,946.06 |
| Petty cash | 1229-000 | 21.80 |
| Reimbursement- EMC Insurance Companies | 1249-000 | 500.00 |
| Scrap metal recycling | 1290-000 | 326.64 |
| Preference- Steel Fabrications, Inc. | 1241-000 | 940.62 |
| Preference-Nebraska Crane, Inc. | 1241-000 | 2,000.00 |
| IFBOA-Good Experience Return | 1290-000 | 184.04 |
| Preference-Wheeler Services | 1241-000 | 11,341.14 |
| WORKERS COMPENSATION | 1290-000 | 1,222.44 |
| Preference-F & H Consulting | 1241-000 | 5,000.00 |
| 401K Termination | 1290-000 | 4,154.50 |
| **TOTAL GROSS RECEIPTS** | | **$1,128,462.90** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 -1 | PumpingSol, Inc. | 4210-000 | 94,738.75 | 138,415.91 | 138,415.91 | 0.00 |
| 37S-1 | Southwest National Bank | 4210-000 | 37,838.66 | 37,255.75 | 37,255.75 | 0.00 |
| 39 -1 | Simmons First National Bank | 4210-000 | 407,169.91 | 406,000.66 | 406,000.66 | 0.00 |
| 58 -2 | Mid-Tec, Inc. | 4210-000 | 554,661.15 | 618,826.81 | 618,826.81 | 0.00 |
| 99 -1 | Decker Electric, Inc. | 4120-000 | 805,722.83 | 1,089,453.95 | 1,089,453.95 | 0.00 |
| 112 -1 | Steinberger Construction, Inc. | 4120-000 | 76,533.06 | 78,255.42 | 78,255.42 | 0.00 |
| 117 -1 | Kansas Department of Labor | 4210-000 | N/A | 12,979.16 | 12,979.16 | 0.00 |
| 138 -1 | Haldeman-Homme, Inc. | 4120-000 | 68,882.00 | 81,435.92 | 81,435.92 | 0.00 |
| 142S-1 | Cecil O'Brate | 4210-000 | 13,897,533.17 | 1,000,000.00 | 59,763.33 | 0.00 |
| NOTFILED-1 | Ford Credit | 4110-000 | 29,548.56 | N/A | N/A | 0.00 |
| NOTFILED-1 | Legacy Bank | 4110-000 | 109,226.59 | N/A | N/A | 0.00 |
| NOTFILED-1 | TD Auto Finance | 4110-000 | 60,248.61 | N/A | N/A | 0.00 |
| | Cecil O'Brate | 4210-002 | N/A | 59,763.33 | 59,763.33 | 59,763.33 |
| **TOTAL SECURED CLAIMS** | | | $16,142,103.29 | $3,522,386.91 | $2,582,150.24 | $59,763.33 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Kansas Investigative Services, Inc. | 3991-000 | N/A | 650.33 | 650.33 | 650.33 |
| Other - Kansas Investigative Services, Inc. | 3992-000 | N/A | 56.00 | 56.00 | 56.00 |
| Auctioneer for Trustee Expenses - Scott Auction | 3620-000 | N/A | 2,768.98 | 2,768.98 | 2,768.98 |
| Auctioneer for Trustee Fees - Scott Auction | 3610-000 | N/A | 15,880.00 | 15,880.00 | 15,880.00 |
| Other - Allen, Gibbs & Houlik, LC | 3991-000 | N/A | 890.50 | 890.50 | 890.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Trustee Compensation - Carl B. Davis | 2100-000 | N/A | 55,310.99 | 55,310.99 | 55,310.99 |
| Trustee Expenses - Carl B. Davis | 2200-000 | N/A | 10,401.55 | 10,401.55 | 10,401.55 |
| Other - Hinkle Law Firm LLC | 3991-000 | N/A | 2,471.00 | 2,471.00 | 2,471.00 |
| Clerk of the Court Costs - U.S. Bankruptcy Court | 2700-000 | N/A | 10,850.00 | 10,850.00 | 10,850.00 |
| Other - Kuckelman & Stockemer | 3410-000 | N/A | 0.00 | 30,647.50 | 30,647.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Davis & Jack, L.L.C. | 3120-000 | N/A | 0.00 | 855.15 | 855.15 |
| Attorney for Trustee Fees (Trustee Firm) - Davis & Jack, L.L.C. | 3110-000 | N/A | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees (Trustee Firm) - Davis & Jack, L.L.C. | 3110-000 | N/A | 0.00 | 137,212.49 | 137,212.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.55 | 26.55 | 26.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 320.52 | 320.52 | 320.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 369.61 | 369.61 | 369.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 325.63 | 325.63 | 325.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 361.78 | 361.78 | 361.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 323.29 | 323.29 | 323.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 379.80 | 379.80 | 379.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 398.57 | 398.57 | 398.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 530.86 | 530.86 | 530.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 619.29 | 619.29 | 619.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 467.43 | 467.43 | 467.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 436.03 | 436.03 | 436.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 483.71 | 483.71 | 483.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 486.13 | 486.13 | 486.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 667.88 | 667.88 | 667.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 584.46 | 584.46 | 584.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 728.21 | 728.21 | 728.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 790.34 | 790.34 | 790.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 952.25 | 952.25 | 952.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 869.18 | 869.18 | 869.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,218.63 | 1,218.63 | 1,218.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,241.83 | 1,241.83 | 1,241.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 639.99 | 639.99 | 639.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 753.70 | 753.70 | 753.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 684.18 | 684.18 | 684.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 682.28 | 682.28 | 682.28 |
| Total – Rabobank, N.A. | 2600-000 | N/A | 785.84 | 785.84 | 785.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 668.04 | 668.04 | 668.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 700.93 | 700.93 | 700.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 766.75 | 766.75 | 766.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 742.14 | 742.14 | 742.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 669.74 | 669.74 | 669.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 788.74 | 788.74 | 788.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 713.48 | 713.48 | 713.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 686.31 | 686.31 | 686.31 |
| Other – Mechanics Bank | 2600-000 | N/A | 780.39 | 780.39 | 780.39 |
| Other – Mechanics Bank | 2600-000 | N/A | 661.52 | 661.52 | 661.52 |
| Other – Mechanics Bank | 2600-000 | N/A | 779.07 | 779.07 | 779.07 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,324.37 | 1,324.37 | 1,324.37 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,463.49 | 1,463.49 | 1,463.49 |
| Other – Bank and Technology Fee | 2600-000 | N/A | 729.24 | 729.24 | 729.24 |
| Other – Bank and Technology Fee | 2600-000 | N/A | 654.51 | 654.51 | 654.51 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,369.55 | 1,369.55 | 1,369.55 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,321.78 | 1,321.78 | 1,321.78 |
| Other – People's United Bank | 2600-000 | N/A | 1,498.48 | 1,498.48 | 1,498.48 |
| Other – People's United Bank | 2600-000 | N/A | 1,306.65 | 1,306.65 | 1,306.65 |
| Other – People's United Bank | 2600-000 | N/A | 1,259.75 | 1,259.75 | 1,259.75 |
| Other – People's United Bank | 2600-000 | N/A | 1,482.49 | 1,482.49 | 1,482.49 |
| Other – People's United Bank | 2600-000 | N/A | 1,346.45 | 1,346.45 | 1,346.45 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$137,171.19** | **$305,886.33** | **$305,886.33** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 11,905.59 | 11,905.59 |
| | WITHHOLDING TAX | 5300-000 | N/A | N/A | 9,601.28 | 9,601.28 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 2,784.38 | 2,784.38 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 1,752.93 | 1,752.93 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 40,492.66 | 40,492.66 |
| | KANSAS DEPARTMENT OF LABOR | 5800-000 | N/A | N/A | 5,184.71 | 2,733.44 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 115.53 | 60.91 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 494.00 | 260.44 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 11,411.59 | 6,016.30 |
| | INTERNAL REVENUE SVC | 5800-000 | N/A | N/A | 1,023.36 | 539.52 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 2,668.85 | 1,407.04 |
| 10 -1 | Johna K Pierce | 5300-000 | N/A | 839.98 | 548.92 | 548.92 |
| 17 -1 | U.S. Bankruptcy Court - Eric Johnson | 5300-001 | 3,459.17 | 3,990.00 | 2,607.46 | 2,607.46 |
| 21P-1 | Kansas Department of Revenue | 5800-000 | N/A | 25,413.32 | 25,413.32 | 13,398.14 |
| 27 -1 | Jason Gates | 5300-000 | 4,543.99 | 5,642.42 | 3,687.32 | 3,687.32 |
| 29 -1 | U.S. Bankruptcy Court - Curtis Dean | 5300-001 | 4,398.09 | 4,398.09 | 2,874.16 | 2,874.16 |
| 31 -1 | Joan Marie Taylor | 5300-000 | 2,914.73 | 3,874.06 | 2,531.71 | 2,531.71 |
| 32 -1 | Robert Gregory Taylor | 5300-000 | N/A | 4,681.78 | 3,059.54 | 3,059.54 |
| 34 -1 | Adam Belyamani | 5300-000 | N/A | 8,319.22 | 5,436.61 | 5,436.61 |
| 40 -1 | JM Investment Trust | 5300-000 | N/A | 4,003.89 | 2,616.54 | 2,616.54 |
| 41 -1 | Chris Pruitt | 5300-000 | 2,451.44 | 4,413.08 | 2,883.95 | 2,883.95 |
| 47 -1 | Wisconsin Department of Revenue | 5800-000 | 907.67 | 931.19 | 931.19 | 490.93 |
| 50 -1 | Brandon Peregrine | 5300-000 | 2,789.61 | 5,925.14 | 3,872.08 | 3,872.08 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---:|---:|---:|---:|
| 57P-1 | Internal Revenue Service | 5800-000 | 1,087,260.33 | 1,019,721.21 | 1,019,721.21 | 537,606.55 |
| 60 -1 | Thomas Woosley | 5300-000 | 3,239.23 | 4,250.01 | 2,777.38 | 2,777.38 |
| 62 -1 | Christopher Dale Carter | 5300-000 | 4,101.99 | 10,315.52 | 6,741.19 | 6,741.19 |
| 66 -1 | Jacob Dawson | 5300-000 | 5,076.47 | 1,903.20 | 1,243.74 | 1,243.74 |
| 67 -1 | Jeremiah Dawson | 5300-000 | N/A | 3,173.27 | 2,073.74 | 2,073.74 |
| 69 -1 | Keith Baldwin | 5300-000 | 4,328.43 | 5,620.00 | 3,672.67 | 3,672.67 |
| 72 -1 | Summer Austin | 5300-000 | 1,695.88 | 2,344.20 | 1,531.94 | 1,531.94 |
| 78 -1 | Guaranteed Claim Funding, LLC | 5300-000 | N/A | 4,846.78 | 3,167.37 | 3,167.37 |
| 79 -1 | Joseph Jackson | 5300-000 | N/A | 2,224.00 | 1,453.38 | 1,453.38 |
| 83 -1 | Kiel Robert Ulery | 5300-000 | 3,995.87 | 3,995.87 | 2,611.31 | 2,611.31 |
| 88 -1 | Office of the County Counselor | 5800-000 | N/A | 52.91 | 52.91 | 27.89 |
| 91 -1 | Guaranteed Claim Funding, LLC | 5300-000 | N/A | 4,559.48 | 2,979.62 | 2,979.62 |
| 97 -1 | U.S. Bankruptcy Court - Andres Murillo | 5300-001 | 3,156.99 | 3,972.00 | 2,595.71 | 2,595.71 |
| 98 -1 | Eric P Mork | 5300-000 | 25,000.00 | 12,850.00 | 8,397.47 | 8,397.47 |
| 103 -1 | James Jackson | 5300-000 | 6,203.47 | 5,634.00 | 3,681.82 | 3,681.82 |
| 107 -1 | Eric Stewart | 5300-000 | 3,489.89 | 3,587.95 | 2,344.72 | 2,344.72 |
| 108 -1 | Dillon King | 5300-000 | 4,275.40 | 5,314.00 | 3,472.70 | 3,472.70 |
| 110 -1 | Loren Michael Tripp | 5300-000 | 3,676.45 | 3,676.45 | 2,402.56 | 2,402.56 |
| 113P-1 | Iowa Department of Revenue | 5800-000 | 26,730.72 | 8,080.80 | 8,080.80 | 4,260.27 |
| 118 -1 | U.S. Bankruptcy Court - Tim Livesay | 5300-001 | 2,235.76 | 3,000.00 | 1,960.50 | 1,960.50 |
| 122 -1 | JM Investment Trust | 5300-000 | N/A | 5,264.00 | 3,440.02 | 3,440.02 |
| 126 -1 | Guaranteed Claim Funding, LLC | 5300-000 | 1,774.25 | 1,865.79 | 1,219.30 | 1,219.30 |
| 127 -1 | Dawna Eldringhoff | 5300-000 | 3,542.20 | 3,542.20 | 2,314.83 | 2,314.83 |
| 128T-1 | Ron Beemiller | 5800-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| 128W-1 | Ron Beemiller | 5300-000 | 12,850.00 | 12,850.00 | 8,397.47 | 8,397.47 |
| 129W-1 | Julian Ariagno | 5300-000 | 60,963.68 | 12,126.91 | 7,924.93 | 7,924.93 |
| 132W-1 | Elizabeth Maury | 5300-000 | 1,853.06 | 3,681.24 | 2,405.69 | 2,405.69 |
| 137 -1 | Caleb Shelton | 5300-000 | 7,477.70 | 6,350.00 | 4,149.72 | 4,149.72 |
| 146 -2 | US Dept of Labor | 5400-000 | N/A | 15,328.95 | 0.00 | 0.00 |
| 146A-2 | Julian Ariagno | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 146B-2 | U.S. Bankruptcy Court - Brandon Awtrey | 5300-001 | 51,922.56 | 292.03 | 190.84 | 190.84 |
| 146C-2 | Marc Awtrey | 5300-000 | N/A | 615.75 | 402.38 | 402.38 |
| 146D-2 | U.S. Bankruptcy Court - Nathan Baker | 5300-001 | N/A | 427.71 | 279.50 | 279.50 |
| 146E-2 | Jeffrey Becker | 5300-000 | N/A | 438.96 | 286.86 | 286.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 146F-2 | U.S. Bankruptcy Court – Rodney Beek | 5300-001 | 4,830.85 | 52.75 | 34.47 | 34.47 |
| 146G-2 | Eugene Bonnell | 5300-000 | N/A | 173.34 | 113.28 | 113.28 |
| 146H-2 | Dean Camper | 5300-000 | 3,824.93 | 339.27 | 221.72 | 221.72 |
| 146I-2 | U.S. Bankruptcy Court – Tory Cooley | 5300-001 | 1,476.00 | 327.82 | 214.24 | 214.24 |
| 146J-2 | Juan Cruz | 5300-000 | 1,830.26 | 48.39 | 31.62 | 31.62 |
| 146K-2 | Eric Ellis | 5300-000 | 3,635.74 | 292.03 | 190.84 | 190.84 |
| 146L-2 | Jason Gates | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 146M-2 | John Goeschel | 5300-000 | N/A | 378.20 | 247.16 | 247.16 |
| 146N-2 | Charles Goodrich | 5300-000 | N/A | 504.33 | 329.58 | 329.58 |
| 146O-2 | U.S. Bankruptcy Court – Bryce Gould | 5300-001 | 721.35 | 175.18 | 114.48 | 114.48 |
| 146P-2 | Shannon Hallowell | 5300-000 | 1,476.00 | 163.14 | 106.61 | 106.61 |
| 146Q-2 | Dale Hammerschmidt | 5300-000 | N/A | 588.27 | 384.44 | 384.44 |
| 146R-2 | Roger Hansen | 5300-000 | N/A | 313.80 | 205.06 | 205.06 |
| 146S-2 | Kevin Houzenga | 5300-000 | N/A | 876.09 | 572.53 | 572.53 |
| 146T-2 | Lance Johnson | 5300-000 | N/A | 350.25 | 228.88 | 228.88 |
| 146U-2 | Dennis Kalp | 5300-000 | 1,964.61 | 188.84 | 123.41 | 123.41 |
| 146V-2 | U.S. Bankruptcy Court – Rossner Landsbaum | 5300-001 | 2,739.67 | 678.54 | 443.42 | 443.42 |
| 146W-2 | U.S. Bankruptcy Court – Hollie Lintz | 5300-001 | 968.94 | 292.64 | 191.25 | 191.25 |
| 146X-2 | Rick Malone | 5300-000 | N/A | 504.33 | 329.58 | 329.58 |
| 146Y-2 | Brandon Maloy | 5300-000 | 1,476.00 | N/A | N/A | 0.00 |
| 146Z-2 | Elizabeth Maury | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 147 -1 | Timothy Clyde Hunter | 5300-000 | 4,217.11 | 6,200.00 | 4,051.70 | 4,051.70 |
| 148 -1 | Illinois Department of Employment Security | 5800-000 | N/A | 2,965.18 | 2,965.18 | 1,563.27 |
| 151P-1 | Ohio Department of Taxation | 5800-000 | N/A | 2,000.50 | 2,000.50 | 1,054.68 |
| 158P-1 | IL Dept of Revenue Bankruptcy Section | 5800-000 | 250.00 | 1,864.78 | 1,864.78 | 983.13 |
| 161P-1 | TDOR co Attorney General BK Unit | 5800-000 | N/A | 561.70 | 561.70 | 296.13 |
| 162 -1 | TDOR co Attorney General BK Unit | 5800-000 | N/A | 169.17 | 169.17 | 89.19 |
| 166 -1 | Nebraska Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 146AA-2 | U.S. Bankruptcy Court – Mike Morris | 5300-001 | N/A | 491.73 | 321.34 | 321.34 |
| 146BB-2 | Brandon Peregrine | 5300-000 | 3,100.00 | N/A | N/A | 0.00 |
| 146CC-2 | Johna Pierce | 5300-000 | 635.34 | N/A | N/A | 0.00 |
| 146DD-2 | Kevin Rogers | 5300-000 | N/A | 339.68 | 221.98 | 221.98 |
| 146EE-2 | Benjamin Root | 5300-000 | N/A | 1,236.90 | 808.30 | 808.30 |
| 146FF-2 | U.S. Bankruptcy Court – Dan Rueger | 5300-001 | 1,476.00 | 400.60 | 261.79 | 261.79 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 146GG-2 Virgil Schmidt | 5300-000 | N/A | 320.34 | 209.35 | 209.35 |
| 146HH-2 Dale Selman | 5300-000 | 7,786.82 | 143.15 | 93.54 | 93.54 |
| 146II-2 Gene Siedenberg | 5300-000 | 0.00 | 411.48 | 268.90 | 268.90 |
| 146JJ-2 James Sleder | 5300-000 | N/A | 105.50 | 68.94 | 68.94 |
| 146KK-2 Eric Stewart | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 146LL-2 U.S. Bankruptcy Court - Joe Supik | 5300-001 | 5,279.54 | 62.14 | 40.61 | 40.61 |
| 146MM-2 Joan Taylor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 146NN-2 Robert Taylor | 5300-000 | 3,564.84 | N/A | N/A | 0.00 |
| 146OO-2 Scott Trego | 5300-000 | 1,476.00 | 297.00 | 194.09 | 194.09 |
| 146PP-2 U.S. Bankruptcy Court - Matthew Vogel | 5300-001 | N/A | 142.57 | 93.16 | 93.16 |
| 146QQ-2 U.S. Bankruptcy Court - Whit Walker | 5300-001 | N/A | 105.50 | 68.94 | 68.94 |
| 146RR-2 David Wheeler | 5300-000 | N/A | 584.06 | 381.69 | 381.69 |
| 146SS-2 Rick Wheeler | 5300-000 | N/A | 128.57 | 84.02 | 84.02 |
| 146TT-2 Thomas Woosley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 146UU-2 Chris Pruitt | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED-1 Alexander, Karl | 5800-000 | 3,111.68 | N/A | N/A | 0.00 |
| NOTFILED-1 Alexander, Karl | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Azzarito, Andrew | 5800-000 | 2,507.80 | N/A | N/A | 0.00 |
| NOTFILED-1 Azzarito, Andrew | 5800-000 | 738.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Behrens, Brittany | 5800-000 | 1,066.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Behrens, Brittany | 5800-000 | 171.61 | N/A | N/A | 0.00 |
| NOTFILED-1 Behrens, Brittany | 5800-000 | 1,066.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Behrens, Brittany | 5800-000 | 269.56 | N/A | N/A | 0.00 |
| NOTFILED-1 Belyamani, Adam | 5800-000 | 3,174.62 | N/A | N/A | 0.00 |
| NOTFILED-1 Bennett, Cori | 5800-000 | 1,084.32 | N/A | N/A | 0.00 |
| NOTFILED-1 Berry, Terry | 5800-000 | 3,132.75 | N/A | N/A | 0.00 |
| NOTFILED-1 Berry, Terry | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Bird, Brook | 5800-000 | 2,783.48 | N/A | N/A | 0.00 |
| NOTFILED-1 Bird, Brook | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Black, Brian | 5800-000 | 3,115.25 | N/A | N/A | 0.00 |
| NOTFILED-1 Black, Brian | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Colorado Department of Revenue | 5800-000 | 96,983.50 | N/A | N/A | 0.00 |
| NOTFILED-1 Dill, Douglas | 5800-000 | 3,238.78 | N/A | N/A | 0.00 |
| NOTFILED-1 Dill, Douglas | 5800-000 | 902.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---:|---|---|---:|
| NOTFILED-1 | Donahue, Josh | 5800-000 | 2,138.47 | N/A | N/A | 0.00 |
| NOTFILED-1 | Duncan, Douglas | 5800-000 | 896.33 | N/A | N/A | 0.00 |
| NOTFILED-1 | Duncan, Douglas | 5800-000 | 328.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Federal Department of Labor Frances Perkins Building | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Finger, Cody | 5800-000 | 2,768.52 | N/A | N/A | 0.00 |
| NOTFILED-1 | Finger, Cody | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Flores, Javier | 5800-000 | 3,318.99 | N/A | N/A | 0.00 |
| NOTFILED-1 | Flores, Javier | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Foster, Sarah | 5800-000 | 887.26 | N/A | N/A | 0.00 |
| NOTFILED-1 | Franklin, Jason | 5800-000 | 2,824.92 | N/A | N/A | 0.00 |
| NOTFILED-1 | Gates, Michael | 5800-000 | 3,152.53 | N/A | N/A | 0.00 |
| NOTFILED-1 | Gates, Michael | 5800-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Glasscock, Timothy | 5800-000 | 2,387.23 | N/A | N/A | 0.00 |
| NOTFILED-1 | Glasscock, Timothy | 5800-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Good Jr, John | 5800-000 | 3,201.83 | N/A | N/A | 0.00 |
| NOTFILED-1 | Good Jr, John | 5800-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Grewing, Joseph | 5800-000 | 234.79 | N/A | N/A | 0.00 |
| NOTFILED-1 | Grewing, Joseph | 5800-000 | 164.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Hall Jr., Randy | 5800-000 | 1,780.39 | N/A | N/A | 0.00 |
| NOTFILED-1 | Hampton, Kyle | 5800-000 | 2,204.19 | N/A | N/A | 0.00 |
| NOTFILED-1 | Hazelwood, Raymond | 5800-000 | 3,450.30 | N/A | N/A | 0.00 |
| NOTFILED-1 | Hazelwood, Raymond | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Helmick, Bruce | 5800-000 | 2,452.65 | N/A | N/A | 0.00 |
| NOTFILED-1 | Helmick, Bruce | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Higginbotham, Adam | 5800-000 | 1,730.15 | N/A | N/A | 0.00 |
| NOTFILED-1 | Higginbotham, Adam | 5800-000 | 246.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Hoffman, Bernard | 5800-000 | 70,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Hoffman, Bernard | 5800-000 | 12,850.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Internal Revenue Service Centralized Insolvency Oper. | 5800-000 | 125,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Jennings, Bryan | 5800-000 | 470.64 | N/A | N/A | 0.00 |
| NOTFILED-1 | Jennings, Bryan | 5800-000 | 328.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Johnson, Dan | 5800-000 | 3,216.66 | N/A | N/A | 0.00 |
| NOTFILED-1 | Kansas Department of Human Resources | 5800-000 | 36,419.40 | N/A | N/A | 0.00 |
| NOTFILED-1 | Kansas Department of Human Resources | 5800-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 Kansas Department of Human Resources | 5800-000 | 37,863.74 | N/A | N/A | 0.00 |
| NOTFILED-1 Keith, Fawn | 5800-000 | 1,148.14 | N/A | N/A | 0.00 |
| NOTFILED-1 Lambert, Donna | 5800-000 | 2,846.32 | N/A | N/A | 0.00 |
| NOTFILED-1 Lambert, Donna | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Lambert, Kenneth | 5800-000 | 2,846.32 | N/A | N/A | 0.00 |
| NOTFILED-1 Lambert, Kenneth | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Lemons, Gage HC66 | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Leroy, Billy | 5800-000 | 1,807.36 | N/A | N/A | 0.00 |
| NOTFILED-1 Leroy, Billy | 5800-000 | 1,148.00 | N/A | N/A | 0.00 |
| NOTFILED-1 McCullough, Zebulah | 5800-000 | 2,633.50 | N/A | N/A | 0.00 |
| NOTFILED-1 McCullough, Zebulah | 5800-000 | 1,728.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Merrill, Michael | 5800-000 | 878.55 | N/A | N/A | 0.00 |
| NOTFILED-1 Merrill, Michael | 5800-000 | 328.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Minnesota Department of Revenue | 5800-000 | 7,845.41 | N/A | N/A | 0.00 |
| NOTFILED-1 Nuss, Tyler | 5800-000 | 2,055.90 | N/A | N/A | 0.00 |
| NOTFILED-1 Nuss, Tyler | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Pappan, Eric | 5800-000 | 2,356.64 | N/A | N/A | 0.00 |
| NOTFILED-1 Pappan, Eric | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Penick, Scott | 5800-000 | 1,578.35 | N/A | N/A | 0.00 |
| NOTFILED-1 Pillion, Jarod | 5800-000 | 1,346.70 | N/A | N/A | 0.00 |
| NOTFILED-1 Powers, Thomas | 5800-000 | 1,274.49 | N/A | N/A | 0.00 |
| NOTFILED-1 Prevatt, Eric | 5800-000 | 515.12 | N/A | N/A | 0.00 |
| NOTFILED-1 Prevatt, Eric | 5800-000 | 410.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Roberts, Jason | 5800-000 | 3,620.12 | N/A | N/A | 0.00 |
| NOTFILED-1 Roberts, Jason | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Robinson, Jami | 5800-000 | 709.11 | N/A | N/A | 0.00 |
| NOTFILED-1 Robinson, Jami | 5800-000 | 328.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Searles, Michael | 5800-000 | 1,529.97 | N/A | N/A | 0.00 |
| NOTFILED-1 Searles, Michael | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Sedgwick County Treasurer | 5800-000 | 18,465.79 | N/A | N/A | 0.00 |
| NOTFILED-1 Shields, Zachary | 5800-000 | 1,812.75 | N/A | N/A | 0.00 |
| NOTFILED-1 Shields, Zachary | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Skillman, Brian | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 State of Louisiana - LDEQ Financial Services Division | 5800-000 | 607.20 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED-1 | Tennessee Department of Revenue | 5800-000 | 246.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Verbeck, Todd | 5800-000 | 1,571.70 | N/A | N/A | 0.00 |
| NOTFILED-1 | Vogel, Eric | 5800-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Vogel, Matt | 5800-000 | 3,007.82 | N/A | N/A | 0.00 |
| NOTFILED-1 | White, Matthew | 5800-000 | 2,912.49 | N/A | N/A | 0.00 |
| NOTFILED-1 | White, Matthew | 5800-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Wiebe, Zac | 5800-000 | 2,143.19 | N/A | N/A | 0.00 |
| NOTFILED-1 | Wiggans, Donnie | 5800-000 | 410.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Wingerd, Gordon | 5800-000 | 3,380.86 | N/A | N/A | 0.00 |
| NOTFILED-1 | Woodman, Jesse | 5800-000 | 442.63 | N/A | N/A | 0.00 |
| NOTFILED-1 | Woodman, Jesse | 5800-000 | 328.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Wulff, Austin | 5800-000 | 1,394.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Wulff, Austin | 5800-000 | 909.41 | N/A | N/A | 0.00 |
| NOTFILED-1 | Internal Revenue Service Centralized Insolvency Oper. | 5800-000 | 173,500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Internal Revenue Service Centralized Insolvency Oper. | 5800-000 | 8,578.13 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,181,117.34 | $1,394,115.12 | $1,274,684.21 | $762,813.24 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | Midwest Crane & Rigging LLC | 7100-000 | 11,075.00 | 13,555.00 | 13,555.00 | 0.00 |
| 2 -1 | Westar Energy Inc | 7100-000 | 549.73 | 8,185.25 | 8,185.25 | 0.00 |
| 3 -1 | Mayer Specialty Services LLC | 7100-000 | 23,540.00 | 23,540.00 | 23,540.00 | 0.00 |
| 4 -1 | Burris Fabrication | 7100-000 | 1,601.93 | 1,601.93 | 1,601.93 | 0.00 |
| 5 -1 | Depco Pump Company Inc. | 7100-000 | 494.43 | 494.43 | 494.43 | 0.00 |
| 6 -1 | Westmor Fluid Solutions, LLC | 7100-000 | 11,798.78 | 11,798.78 | 11,798.78 | 0.00 |
| 7 -1 | Salisbury Supply | 7100-000 | 318.25 | 307.16 | 307.16 | 0.00 |
| 8 -1 | Hammer Scale Co Inc | 7100-000 | 337.88 | 337.88 | 337.88 | 0.00 |
| 9 -1 | AIRGAS USA LLC | 7100-000 | 598.76 | 599.15 | 599.15 | 0.00 |
| 11 -1 | Martin Machine & Welding Inc. | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 |
| 12 -1 | WestMor Industries, LLC | 7100-000 | 9,620.88 | 9,620.88 | 9,620.88 | 0.00 |
| 13 -1 | Brand Plumbing Inc | 7100-000 | 1,008.01 | 2,220.86 | 2,220.86 | 0.00 |
| 14 -1 | CenCon of Kansas, LLC | 7100-000 | 4,100.00 | 4,308.03 | 4,308.03 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 15 -1 Big Tool Store LLC | 7100-000 | 835.60 | 835.60 | 835.60 | 0.00 |
| 16 -1 DeRosset Company | 7100-000 | N/A | 4,204.16 | 4,204.16 | 0.00 |
| 18 -1 Sign Language Interpreting Services | 7100-000 | 546.00 | 546.00 | 546.00 | 0.00 |
| 20 -1 Calvin Opp Concrete, Inc. | 7100-000 | 25,710.65 | 65,041.49 | 65,041.49 | 0.00 |
| 21U-1 Kansas Department of Revenue | 7100-000 | N/A | 4,291.65 | 4,291.65 | 0.00 |
| 22 -1 Anton Paar | 7100-000 | 13,238.90 | 13,238.90 | 13,238.90 | 0.00 |
| 23 -1 Pendleco LLC | 7100-000 | N/A | 7,185.63 | 7,185.63 | 0.00 |
| 24 -1 Swanson Flo | 7100-000 | 8,978.37 | 8,978.37 | 8,978.37 | 0.00 |
| 25 -1 Air Capital Equipment, Inc. | 7100-000 | 92,554.86 | 96,204.33 | 96,204.33 | 0.00 |
| 26 -1 International Fire Protection Inc | 7100-000 | 47,411.33 | 47,411.33 | 47,411.33 | 0.00 |
| 28 -1 Steel Fabrications, Inc. | 7100-000 | 4,546.13 | 5,779.63 | 5,779.63 | 0.00 |
| 30 -1 Foulston Siefkin LLP | 7100-000 | 35,920.00 | 37,904.00 | 37,904.00 | 0.00 |
| 33 -1 JFD Tube & Coil Products, Inc. | 7100-000 | 29,415.00 | 29,415.00 | 29,415.00 | 0.00 |
| 35 -1 Enegren | 7100-000 | 3,782.96 | 2,600.46 | 2,600.46 | 0.00 |
| 36 -1 Wells Brothers, Inc. | 7100-000 | 85,260.00 | 85,260.00 | 0.00 | 0.00 |
| 36 -2 Wells Brothers, Inc. | 7100-000 | N/A | 15,932.73 | 0.00 | 0.00 |
| 36 -3 Wells Brothers, Inc. | 7100-000 | N/A | 15,932.73 | 15,932.73 | 0.00 |
| 38 -1 Bowman Construction Co., Inc. | 7100-000 | 541,227.59 | 593,581.31 | 593,581.31 | 0.00 |
| 42 -1 AIRGAS USA LLC | 7100-000 | N/A | 1,672.82 | 1,672.82 | 0.00 |
| 43 -1 AIRGAS USA LLC | 7100-000 | 2,625.16 | 2,375.99 | 2,375.99 | 0.00 |
| 44 -1 Reintjes & Hiter Co., Inc. | 7100-000 | 1,913.48 | 2,079.57 | 2,079.57 | 0.00 |
| 45 -1 ACAR Leasing LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 -1 Foerster Testing Limited | 7100-000 | 728.00 | 728.00 | 728.00 | 0.00 |
| 48 -1 Can It Services, LLC | 7100-000 | 189.00 | 1,476.00 | 1,476.00 | 0.00 |
| 49 -1 NCK Quarries, LLC | 7100-000 | 20,932.56 | 20,932.56 | 20,932.56 | 0.00 |
| 51 -1 P4 Consulting LLC | 7100-000 | 105,117.15 | 105,117.15 | 105,117.15 | 0.00 |
| 52 -1 Coating Specialties, LLC | 7100-000 | 94,520.00 | 98,300.80 | 98,300.80 | 0.00 |
| 53 -1 Piping Technology & Products, Inc. | 7100-000 | 4,599.50 | 4,450.35 | 4,450.35 | 0.00 |
| 54 -1 B & M Steel & Welding | 7100-000 | 1,097.10 | 1,097.10 | 1,097.10 | 0.00 |
| 55 -1 Big River Rubber & Gasket, Inc. | 7100-000 | 1,141.09 | 1,141.09 | 1,141.09 | 0.00 |
| 56 -1 Ferguson Enterprises, Inc. | 7100-000 | 3,093.60 | 3,140.35 | 3,140.35 | 0.00 |
| 57U-1 Internal Revenue Service | 7100-000 | N/A | 283,779.73 | 283,779.73 | 0.00 |
| 59 -1 Wex Bank | 7100-000 | N/A | 24,526.82 | 24,526.82 | 0.00 |
| 61 -1 Trenton Agri Products LLC | 7100-000 | 0.00 | 5,400.00 | 5,400.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 -1 | CornerBank co Rick Griffin,Samantha Woods | 7100-000 | N/A | 1,642,443.77 | 1,642,443.77 | 0.00 |
| 64 -1 | Midwest Steel Fabricators | 7100-000 | 93,061.00 | 73,496.00 | 73,496.00 | 0.00 |
| 65 -1 | Applied Industrial Technologies | 7100-000 | 466.69 | 466.69 | 466.69 | 0.00 |
| 68 -1 | F&H Insulation Sales and Services Inc | 7100-000 | 47,570.61 | 56,754.00 | 56,754.00 | 0.00 |
| 70 -1 | Baughman Company | 7100-000 | 1,750.00 | 1,750.00 | 1,750.00 | 0.00 |
| 71 -1 | ICM, Inc | 7100-000 | 10,403.09 | 10,403.09 | 10,403.09 | 0.00 |
| 73 -1 | Precision Fitting and Gauge Co. | 7100-000 | 45,065.74 | 45,065.74 | 45,065.74 | 0.00 |
| 74 -1 | Sentry Equipment Corp | 7100-000 | 1,613.78 | 1,613.78 | 1,613.78 | 0.00 |
| 75 -1 | Team Industrial Services, Inc | 7100-000 | 44,736.50 | 44,736.50 | 44,736.50 | 0.00 |
| 76 -1 | IMA Inc | 7100-000 | N/A | 17,500.00 | 17,500.00 | 0.00 |
| 77 -1 | Protego USA, Inc. | 7100-000 | 21,907.35 | 21,907.35 | 21,907.35 | 0.00 |
| 80 -1 | Total Quality Logistics LLC | 7100-000 | 4,400.00 | 4,400.00 | 4,400.00 | 0.00 |
| 81 -1 | Bilfinger Water Technologies Inc | 7100-000 | 50,014.33 | 48,949.45 | 48,949.45 | 0.00 |
| 82 -1 | Total Electric Inc. | 7100-000 | 97,807.37 | 97,807.37 | 97,807.37 | 0.00 |
| 84 -1 | Sigma Engineers & Constructors, Inc. | 7100-000 | 10,893.27 | 10,893.27 | 10,893.27 | 0.00 |
| 85 -1 | Praxair Distribution Inc | 7100-000 | 32,413.97 | 29,046.58 | 29,046.58 | 0.00 |
| 86 -1 | Hajoca Corp | 7100-000 | 90,952.55 | 50,412.56 | 50,412.56 | 0.00 |
| 87 -1 | Electro Controls Inc | 7100-000 | 33,745.00 | 33,745.00 | 33,745.00 | 0.00 |
| 89 -1 | United Telephone Company of Kansas/dbaCenturyLink | 7100-000 | N/A | 340.52 | 340.52 | 0.00 |
| 90 -1 | Johnson Controls, Inc. | 7100-000 | 45,249.78 | 63,373.45 | 63,373.45 | 0.00 |
| 92 -1 | Arkema Inc | 7100-000 | 190,019.35 | 190,519.35 | 190,519.35 | 0.00 |
| 93 -1 | Steel Building Sales LLC | 7100-000 | 32,186.00 | 17,404.00 | 17,404.00 | 0.00 |
| 94 -1 | Pumping Solutions, Inc. | 7100-000 | 2,442.46 | 731.18 | 731.18 | 0.00 |
| 95 -1 | Indiana Steel Fabricating Inc | 7100-000 | 200,000.00 | 200,000.00 | 200,000.00 | 0.00 |
| 96 -1 | Engineers-Architects PC | 7100-000 | N/A | 35,610.00 | 35,610.00 | 0.00 |
| 100 -1 | Fastenal | 7100-000 | 7,445.43 | 7,512.36 | 7,512.36 | 0.00 |
| 101 -1 | Adkins Energy LLC | 7100-000 | N/A | 478,937.07 | 478,937.07 | 0.00 |
| 102 -1 | JCI Industries, Inc. | 7100-000 | 190,567.52 | 190,567.52 | 190,567.52 | 0.00 |
| 104 -1 | Central Bank and Trust Co. | 7100-000 | N/A | 2,428,224.76 | 2,428,224.76 | 0.00 |
| 105 -1 | Fremar Corporation | 7100-000 | 4,916.87 | 5,827.90 | 5,827.90 | 0.00 |
| 106 -1 | Jogler, LLC | 7100-000 | 6,653.45 | 6,653.45 | 6,653.45 | 0.00 |
| 109 -1 | American Express Travel Related | 7100-000 | 55,097.84 | 53,968.85 | 53,968.85 | 0.00 |
| 111 -1 | AimNorth Communications, Inc | 7100-000 | 19,578.62 | 19,578.62 | 19,578.62 | 0.00 |
| 113U-1 | Iowa Department of Revenue | 7400-000 | N/A | 780.00 | 780.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 114 -1 Mitternight, Inc. | 7100-000 | 319,720.94 | 312,220.95 | 312,220.95 | 0.00 |
| 115 -1 Central National Bank | 7100-000 | N/A | 5,734,350.98 | 5,734,350.98 | 0.00 |
| 116 -1 Coleman Materials LLC | 7100-000 | 1,221.20 | 1,221.20 | 1,221.20 | 0.00 |
| 119 -1 FedEx Tech Connect Inc as assignee of | 7100-000 | 1,427.14 | 1,427.14 | 1,427.14 | 0.00 |
| 120 -1 Quality Industrial Products, Inc. | 7100-000 | N/A | 76,249.54 | 76,249.54 | 0.00 |
| 121 -1 Fabsco Fin Air, LLC | 7100-000 | 63,647.00 | 63,647.00 | 63,647.00 | 0.00 |
| 123 -1 Cardinal Ethanol | 7100-000 | 0.00 | 137,349.91 | 137,349.91 | 0.00 |
| 124 -1 Wilson & Company Inc | 7100-000 | 68,190.00 | 68,190.00 | 68,190.00 | 0.00 |
| 125 -1 Mid-Missouri Energy, LLC | 7100-000 | N/A | 965,764.00 | 965,764.00 | 0.00 |
| 128U-1 Ron Beemiller | 7100-000 | 293,097.71 | 293,097.17 | 293,097.17 | 0.00 |
| 130 -1 Haldor Topsoe, Inc. | 7100-000 | 391,056.71 | 376,208.71 | 376,208.71 | 0.00 |
| 131 -1 Dore Electric Inc | 7100-000 | 7,495.00 | 7,495.00 | 7,495.00 | 0.00 |
| 133 -2 East Kansas Agri-Energy, LLC | 7100-000 | 0.00 | 2,914,466.00 | 0.00 | 0.00 |
| 134 -1 East Kansas Agri-Energy, LLC | 7100-000 | N/A | 17,050.00 | 17,050.00 | 0.00 |
| 135 -1 East Kansas Agri-Energy, LLC | 7100-000 | N/A | 1,449.93 | 1,449.93 | 0.00 |
| 135 -1 East Kansas Agri-Energy, LLC | 7100-000 | N/A | 1,449.93 | 1,449.93 | 0.00 |
| 136 -1 Apache Stainless Equipment Corp. | 7100-000 | 224,916.90 | 135,906.90 | 135,906.90 | 0.00 |
| 139 -1 American Warrior, Inc. | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 140 -1 Prairie Horizon Advanced Fuels, LLC | 7100-000 | 0.00 | 7,204,992.95 | 7,204,992.95 | 0.00 |
| 141 -1 Cecil O'Brate | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 142U-1 Cecil O'Brate | 7100-000 | N/A | 13,000,000.00 | 13,000,000.00 | 0.00 |
| 143 -1 Alltite, Inc | 7100-000 | N/A | 3,348.70 | 3,348.70 | 0.00 |
| 144 -1 DBI Inc. | 7200-000 | 12,633.00 | 12,633.00 | 12,633.00 | 0.00 |
| 145 -1 Max Jantz Excavating, Inc. | 7100-000 | N/A | 56,883.11 | 56,883.11 | 0.00 |
| 149 -1 Campbell Concrete Construction LLC | 7200-000 | N/A | 12,943.25 | 12,943.25 | 0.00 |
| 150 -1 Chemaqua | 7200-000 | N/A | 4,384.85 | 4,384.85 | 0.00 |
| 151U-1 Ohio Department of Taxation | 7200-000 | N/A | 300.00 | 300.00 | 0.00 |
| 152 -1 Texas Comptroller of Public Accounts | 7200-000 | N/A | 3,898.25 | 3,898.25 | 0.00 |
| 153 -1 Interstates Construction Services, Inc. | 7100-000 | N/A | 87,531.72 | 87,531.72 | 0.00 |
| 154 -1 Cogent Inc d/b/a Lee Mathews Equipment | 7100-000 | N/A | 6,790.00 | 6,790.00 | 0.00 |
| 155 -1 Dean E. Norris, Inc. | 7100-000 | N/A | 7,434.33 | 7,434.33 | 0.00 |
| 156 -1 Shred-It USA LLC | 7200-000 | 210.38 | 210.38 | 210.38 | 0.00 |
| 157 -1 HABCO Inc | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 158U-1 IL Dept of Revenue Bankruptcy Section | 7200-000 | N/A | 506.99 | 506.99 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 159 -1 Gilbert Industries Inc | 7100-000 | 133,127.00 | 62,000.00 | 62,000.00 | 0.00 |
| 160 -1 Tranter Inc | 7100-000 | 118,348.59 | 115,000.00 | 115,000.00 | 0.00 |
| 161U-1 TDOR co Attorney General BK Unit | 7200-000 | N/A | 88.12 | 88.12 | 0.00 |
| 163 -1 Professional Engineering Consultants PA | 7100-000 | 172,312.87 | 20,000.00 | 20,000.00 | 0.00 |
| 164 -1 Wheeler Services, Inc. | 7100-000 | 10,427.59 | 11,341.14 | 11,341.14 | 0.00 |
| 165 -1 Coyle Mechanical Supply, Inc. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 166 -1 Nebraska Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21SU-1 Kansas Department of Revenue | 7400-000 | N/A | 4,291.65 | 4,291.65 | 0.00 |
| NOTFILED-1 A&H Air Conditioning, Inc. | 7100-000 | 5,648.00 | N/A | N/A | 0.00 |
| NOTFILED-1 A-Relief Services, Inc. | 7100-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED-1 AAA Disposal | 7100-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Adkins Energy, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Advanced BioEnergy, LLC - Aberdeen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Allen, Gibbs & Houlik, L.C. | 7100-000 | 3,739.40 | N/A | N/A | 0.00 |
| NOTFILED-1 AMACS (Amistco Sep Products) | 7100-000 | 5,641.69 | N/A | N/A | 0.00 |
| NOTFILED-1 American Coalition for Ethanol | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 American Systems, Inc. | 7100-000 | 101,105.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Andersons Clymers Ethanol LLC, The | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 AT&T U-verse | 7100-000 | 139.40 | N/A | N/A | 0.00 |
| NOTFILED-1 Barnhart Crane | 7100-000 | 1,825.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Belger Cartage Service, Inc | 7100-000 | 825.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Bell Mirror & Glass, Inc. | 7100-000 | 262.95 | N/A | N/A | 0.00 |
| NOTFILED-1 Belt, Richard | 7100-000 | 2,827.04 | N/A | N/A | 0.00 |
| NOTFILED-1 Berry Material Handling | 7100-000 | 2,826.77 | N/A | N/A | 0.00 |
| NOTFILED-1 Best Supply | 7100-000 | 19,235.25 | N/A | N/A | 0.00 |
| NOTFILED-1 Best Way Disposal, Inc. | 7100-000 | 333.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Blu-John.com, Inc. | 7100-000 | 178.95 | N/A | N/A | 0.00 |
| NOTFILED-1 BlueLine Rental, LLC | 7100-000 | 6,487.09 | N/A | N/A | 0.00 |
| NOTFILED-1 Born, Inc | 7100-000 | 89,156.35 | N/A | N/A | 0.00 |
| NOTFILED-1 Brace Integrated Services | 7100-000 | 87,740.67 | N/A | N/A | 0.00 |
| NOTFILED-1 Bridgeport Ethanol, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Briner Building, Inc. | 7100-000 | 91,345.00 | N/A | N/A | 0.00 |
| NOTFILED-1 BS&B Safety Systems, LLC | 7100-000 | 6,120.65 | N/A | N/A | 0.00 |
| NOTFILED-1 Budget Rent A Car | 7100-000 | 3,697.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 | Budget Rent A Car Wichita | 7100-000 | 79.26 | N/A | N/A | 0.00 |
| NOTFILED-1 | Business Computer Skills | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | CCI Thermal Technologies Inc. | 7100-000 | 45,846.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Cedar Valley Metal Supply LLC | 7100-000 | 50.40 | N/A | N/A | 0.00 |
| NOTFILED-1 | Central Indiana Ethanol, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Central States Group | 7100-000 | 1,004.93 | N/A | N/A | 0.00 |
| NOTFILED-1 | CenturyLink | 7100-000 | 374.33 | N/A | N/A | 0.00 |
| NOTFILED-1 | Chase Card Services | 7100-000 | 88,741.06 | N/A | N/A | 0.00 |
| NOTFILED-1 | CHS, Inc | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Cirus Water / Roaster Joe's | 7100-000 | 1,054.24 | N/A | N/A | 0.00 |
| NOTFILED-1 | Classic Forms & Design Co. | 7100-000 | 526.76 | N/A | N/A | 0.00 |
| NOTFILED-1 | Clerk of the District Court ATTN: Attorney Registration | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Control-Tech Inc. | 7100-000 | 10,184.52 | N/A | N/A | 0.00 |
| NOTFILED-1 | Corecon Technologies, Inc | 7100-000 | 782.25 | N/A | N/A | 0.00 |
| NOTFILED-1 | CORN, LP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Corporation Service Company | 7100-000 | 3,784.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Cotting Industries, Inc | 7100-000 | 458,730.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Coyle Supply, Inc | 7100-000 | 85,153.75 | N/A | N/A | 0.00 |
| NOTFILED-1 | D & K Tanks, LLC | 7100-000 | 28,206.63 | N/A | N/A | 0.00 |
| NOTFILED-1 | D & S Construction Enterprises, LLC | 7100-000 | 1,621.06 | N/A | N/A | 0.00 |
| NOTFILED-1 | DCD Services LLC. | 7100-000 | 1,871.25 | N/A | N/A | 0.00 |
| NOTFILED-1 | Delta of Georgia, Inc. | 7100-000 | 1,282.80 | N/A | N/A | 0.00 |
| NOTFILED-1 | Digital Office Systems | 7100-000 | 1,399.53 | N/A | N/A | 0.00 |
| NOTFILED-1 | E & H Piping LLC | 7100-000 | 18,375.68 | N/A | N/A | 0.00 |
| NOTFILED-1 | EAPC Industrial Services | 7100-000 | 35,610.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | EMC Insurance Companies | 7100-000 | 131,069.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | Enpro, Inc. | 7100-000 | 5,064.79 | N/A | N/A | 0.00 |
| NOTFILED-1 | Equity Engineering Group, Inc, The | 7100-000 | 2,422.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | ERI Solutions Inc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Experitec, Inc. | 7100-000 | 1,474.84 | N/A | N/A | 0.00 |
| NOTFILED-1 | FABWELL CORPORATION | 7100-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Fahnestock Plumbing, Inc. | 7100-000 | 379.90 | N/A | N/A | 0.00 |
| NOTFILED-1 | Farris Engineering | 7100-000 | 58,013.82 | N/A | N/A | 0.00 |
| NOTFILED-1 | First Insurance Funding Corp | 7100-000 | 58,979.46 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Flexi-Liner | 7100-000 | 2,728.69 | N/A | N/A | 0.00 |
| NOTFILED-1 Flottweg Separation Technology Inc. | 7100-000 | 3,858.90 | N/A | N/A | 0.00 |
| NOTFILED-1 Fluid Conditioning, Inc. | 7100-000 | 1,936.95 | N/A | N/A | 0.00 |
| NOTFILED-1 G & F Construction | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Gagnon, Inc | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Garnett True Value | 7100-000 | 1,427.21 | N/A | N/A | 0.00 |
| NOTFILED-1 Global Industrial | 7100-000 | 1,533.06 | N/A | N/A | 0.00 |
| NOTFILED-1 Grainger | 7100-000 | 398.29 | N/A | N/A | 0.00 |
| NOTFILED-1 Green Energy Products, LLC | 7100-000 | 76,569.59 | N/A | N/A | 0.00 |
| NOTFILED-1 High Reach Equipment, LLC | 7100-000 | 11,787.45 | N/A | N/A | 0.00 |
| NOTFILED-1 Hollow Metal Door Co. | 7100-000 | 11,512.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Hovey Williams LLP | 7100-000 | 7,735.00 | N/A | N/A | 0.00 |
| NOTFILED-1 HTH Companies Inc. | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Hughes Machinery Company (FCX | 7100-000 | 22,507.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Ideal Refuse & Roll Off Service | 7100-000 | 1,535.60 | N/A | N/A | 0.00 |
| NOTFILED-1 IHS Global Inc | 7100-000 | 4,479.52 | N/A | N/A | 0.00 |
| NOTFILED-1 IMA | 7100-000 | 8,750.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Industrial Process Systems | 7100-000 | 1,365.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Iowa Renewable Fuels Association | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Iroquois Bio-Energy Company, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 J&J Crane Rental, Inc. | 7100-000 | 787.50 | N/A | N/A | 0.00 |
| NOTFILED-1 KAAPA Ethanol, L.L.C. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Kansas Carpet & Tile, INC. | 7100-000 | 432.30 | N/A | N/A | 0.00 |
| NOTFILED-1 Kansas City Valve & Fitting Co., Inc. | 7100-000 | 7,185.63 | N/A | N/A | 0.00 |
| NOTFILED-1 Kansas Ethanol, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Kansas Gas Service | 7100-000 | 444.55 | N/A | N/A | 0.00 |
| NOTFILED-1 Kansas Underground | 7100-000 | 1,211.15 | N/A | N/A | 0.00 |
| NOTFILED-1 Kenny Pipe & Supply Inc | 7100-000 | 669.67 | N/A | N/A | 0.00 |
| NOTFILED-1 Kice Industries Inc. | 7100-000 | 149,969.95 | N/A | N/A | 0.00 |
| NOTFILED-1 Koch-Glitsch, LP | 7100-000 | 16,413.10 | N/A | N/A | 0.00 |
| NOTFILED-1 Kruse Corporation | 7100-000 | 557.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Kurts Super Service | 7100-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED-1 L&K Services, Inc | 7100-000 | 1,198.80 | N/A | N/A | 0.00 |
| NOTFILED-1 Lawrenceville Tank, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Ledford Gage Laboratory Inc | 7100-000 | 26.87 | N/A | N/A | 0.00 |
| NOTFILED-1 Lewis Goetz and Company Inc. | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Lilie's Flowers | 7100-000 | 128.90 | N/A | N/A | 0.00 |
| NOTFILED-1 Little Sioux Corn Processors, LLLP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Lowe's | 7100-000 | 2,754.54 | N/A | N/A | 0.00 |
| NOTFILED-1 M & M Waste, Inc. | 7100-000 | 412.00 | N/A | N/A | 0.00 |
| NOTFILED-1 M&M Repair | 7100-000 | 412.78 | N/A | N/A | 0.00 |
| NOTFILED-1 M6 Concrete Accessories | 7100-000 | 626.91 | N/A | N/A | 0.00 |
| NOTFILED-1 Mach Engineering, LLC | 7100-000 | 78,983.75 | N/A | N/A | 0.00 |
| NOTFILED-1 Madden Rental | 7100-000 | 2,294.77 | N/A | N/A | 0.00 |
| NOTFILED-1 Master Controls | 7100-000 | 816.86 | N/A | N/A | 0.00 |
| NOTFILED-1 Matheson/Tri-Gas Inc. | 7100-000 | 17,206.36 | N/A | N/A | 0.00 |
| NOTFILED-1 McDaniel Co. Inc. | 7100-000 | 545.11 | N/A | N/A | 0.00 |
| NOTFILED-1 MDM Shelters LLC | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Mead O'Brien, Inc. | 7100-000 | 9,735.68 | N/A | N/A | 0.00 |
| NOTFILED-1 Metrohm USA | 7100-000 | 23,758.44 | N/A | N/A | 0.00 |
| NOTFILED-1 Mid-Continent Safety LLC | 7100-000 | 293.47 | N/A | N/A | 0.00 |
| NOTFILED-1 Mid-Missouri Energy, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Mid-States Supply Company Inc | 7100-000 | 9.38 | N/A | N/A | 0.00 |
| NOTFILED-1 Midland Steel Company | 7100-000 | 435.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Midwest Laboratories | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Midwest Rentals Inc. | 7100-000 | 236.25 | N/A | N/A | 0.00 |
| NOTFILED-1 MJE LLC (Max Jantz) | 7100-000 | 56,943.11 | N/A | N/A | 0.00 |
| NOTFILED-1 Moore Iron & Steel Corp | 7100-000 | 79,200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Mr. OutHouse | 7100-000 | 262.50 | N/A | N/A | 0.00 |
| NOTFILED-1 MRC Global Inc. | 7100-000 | 53,753.96 | N/A | N/A | 0.00 |
| NOTFILED-1 Multi Service Aviation | 7100-000 | 794.21 | N/A | N/A | 0.00 |
| NOTFILED-1 National Board Attn: Accreditation Dept. | 7100-000 | 2.40 | N/A | N/A | 0.00 |
| NOTFILED-1 National Fire Suppression | 7100-000 | 9,710.00 | N/A | N/A | 0.00 |
| NOTFILED-1 New York Blower Co., The | 7100-000 | 24,386.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Office Depot | 7100-000 | 757.66 | N/A | N/A | 0.00 |
| NOTFILED-1 On Site Stress Relieving Services (OSR) | 7100-000 | 5,477.50 | N/A | N/A | 0.00 |
| NOTFILED-1 Pacific Ethanol Columbia, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Par Piping & Fabrication LLC | 7100-000 | 4,830.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 | Pinnacle Mechanical Services, LLC | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Plant Maintenance Services | 7100-000 | 12,624.04 | N/A | N/A | 0.00 |
| NOTFILED-1 | Power Specialties, Inc. | 7100-000 | 87,343.97 | N/A | N/A | 0.00 |
| NOTFILED-1 | Prairie Horizon Agri-Energy, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Precision Administrators, Inc. | 7100-000 | 749.25 | N/A | N/A | 0.00 |
| NOTFILED-1 | Precision Planning, Inc. | 7100-000 | 2,950.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Premier Industries, Inc. | 7100-000 | 1,089.64 | N/A | N/A | 0.00 |
| NOTFILED-1 | Pricewaterhouse Coopers LLC | 7100-000 | 31,789.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Pride Ag Resources (TMC Ace Maize) | 7100-000 | 118.78 | N/A | N/A | 0.00 |
| NOTFILED-1 | Process Equipment & Controls, Inc. | 7100-000 | 1,724.90 | N/A | N/A | 0.00 |
| NOTFILED-1 | ProQuip, Inc. | 7100-000 | 13,766.03 | N/A | N/A | 0.00 |
| NOTFILED-1 | Quality Air Solutions | 7100-000 | 23,387.34 | N/A | N/A | 0.00 |
| NOTFILED-1 | Quality Industrial Products, Inc. | 7100-000 | 187,579.74 | N/A | N/A | 0.00 |
| NOTFILED-1 | R. H. Marlin, Inc. | 7100-000 | 22,941.20 | N/A | N/A | 0.00 |
| NOTFILED-1 | Redfield Energy LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | RedGuard | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Reif Welding & Construction LLC | 7100-000 | 1,475.77 | N/A | N/A | 0.00 |
| NOTFILED-1 | Reliable Transport Solutions | 7100-000 | 14,725.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Republic Waste of Western Indiana | 7100-000 | 431.48 | N/A | N/A | 0.00 |
| NOTFILED-1 | RIX Industries | 7100-000 | 107,755.68 | N/A | N/A | 0.00 |
| NOTFILED-1 | Rosemount Analytical, Inc. | 7100-000 | 81,304.32 | N/A | N/A | 0.00 |
| NOTFILED-1 | RRS, LLC | 7100-000 | 15,381.17 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sanilift Inc | 7100-000 | 846.30 | N/A | N/A | 0.00 |
| NOTFILED-1 | Schlick Crane Co., Inc. | 7100-000 | 1,014.75 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sherwin-Williams | 7100-000 | 1,072.16 | N/A | N/A | 0.00 |
| NOTFILED-1 | Shore's Oil Company | 7100-000 | 318.15 | N/A | N/A | 0.00 |
| NOTFILED-1 | Show Me Ethanol, LLC. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | SIRE - Southwest Iowa Renewable Energy | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Southern Mechanical Contractors, Inc. | 7100-000 | 63,888.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Southway Crane & Rigging, LLC | 7100-000 | 3,004.06 | N/A | N/A | 0.00 |
| NOTFILED-1 | Star Lumber & Supply | 7100-000 | 1,413.92 | N/A | N/A | 0.00 |
| NOTFILED-1 | Stoc Products Inc | 7100-000 | 47,420.10 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sulzer Chemtech USA, Inc. | 7100-000 | 33,624.97 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sulzer Pumps Solutions, Inc. | 7100-000 | 117,847.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Sunbelt Rentals Inc | 7100-000 | 9,522.31 | N/A | N/A | 0.00 |
| NOTFILED-1 Superior Lamp Inc | 7100-000 | 663.23 | N/A | N/A | 0.00 |
| NOTFILED-1 SWS Environmental Services | 7100-000 | 13,352.98 | N/A | N/A | 0.00 |
| NOTFILED-1 Terracon Consultants, Inc. | 7100-000 | 14,496.95 | N/A | N/A | 0.00 |
| NOTFILED-1 Thermal Windows, Inc | 7100-000 | 7,032.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Thorco Holdings, LLC | 7100-000 | 27,664.19 | N/A | N/A | 0.00 |
| NOTFILED-1 Titan Machinery | 7100-000 | 4,307.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Triangle Engineering, Inc. | 7100-000 | 501.24 | N/A | N/A | 0.00 |
| NOTFILED-1 Trident Automation, Inc | 7100-000 | 19,170.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Triplett, Woolf & Garretson, LLC | 7100-000 | 1,119.50 | N/A | N/A | 0.00 |
| NOTFILED-1 Tulsa Gamma Ray, Inc | 7100-000 | 3,175.00 | N/A | N/A | 0.00 |
| NOTFILED-1 United Rentals | 7100-000 | 435,351.50 | N/A | N/A | 0.00 |
| NOTFILED-1 US Logo | 7100-000 | 2,571.33 | N/A | N/A | 0.00 |
| NOTFILED-1 Valero Renewable Fuels Company, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Valves and Industrial Resources, LLP | 7100-000 | 240,716.05 | N/A | N/A | 0.00 |
| NOTFILED-1 Verizon Wireless | 7100-000 | 3,643.04 | N/A | N/A | 0.00 |
| NOTFILED-1 Vogel Ventures, LLC | 7100-000 | 3,068.81 | N/A | N/A | 0.00 |
| NOTFILED-1 Vogel, Eric | 7100-000 | 459,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 W & M Welding, Inc. | 7100-000 | 19.44 | N/A | N/A | 0.00 |
| NOTFILED-1 Waste Connections | 7100-000 | 505.28 | N/A | N/A | 0.00 |
| NOTFILED-1 Waste Management | 7100-000 | 799.20 | N/A | N/A | 0.00 |
| NOTFILED-1 WB Technologies, LLC | 7100-000 | 625,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Welders Supply Company | 7100-000 | 34.50 | N/A | N/A | 0.00 |
| NOTFILED-1 Wichita Coring & Cutting | 7100-000 | 2,350.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Wichita Fence Co., Inc. | 7100-000 | 430.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Williams Scotsman Inc. | 7100-000 | 9,307.51 | N/A | N/A | 0.00 |
| NOTFILED-1 Wimmer Land Surveys, Inc. | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Winbco Tank Company | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 World Fuel Services, Inc. | 7100-000 | 4,432.41 | N/A | N/A | 0.00 |
| NOTFILED-1 Wright Express Fleet Services | 7100-000 | 24,526.83 | N/A | N/A | 0.00 |
| NOTFILED-1 XL Automation, Inc. | 7100-000 | 16,957.70 | N/A | N/A | 0.00 |
| NOTFILED-1 Ya Ya's | 7100-000 | 1,445.78 | N/A | N/A | 0.00 |
| NOTFILED-1 YRC Inc. dba YRC Freight | 7100-000 | 235.46 | N/A | N/A | 0.00 |
| NOTFILED-1 Zook Excavating | 7100-000 | 17,050.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL GENERAL UNSECURED CLAIMS | $9,390,247.83 | $49,295,673.98 | $46,280,015.25 | $0.00 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759

**Case Name:** WB SERVICES, LLC

**Period Ending:** 06/20/22

**Trustee:** (360110) Carl B. Davis

**Filed (f) or Converted (c):** 04/28/16 (f)

**§341(a) Meeting Date:** 05/23/16

**Claims Bar Date:** 08/15/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank of Oklahoma-Operating Account x3475 | 0.00 | Unknown | | 0.00 | FA |
| 2 | Bank SNB | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Bank SNB-Flexible Spending holding account | 0.00 | Unknown | | 0.00 | FA |
| 4 | Bank SNB-Operating Account x4640 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Bank SNB-Payroll Account | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Legacy Bank-Operating Account x9397 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Simmons First-Checking Account x5090 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Simmons First-Operating Account x5872 | 0.00 | 35,853.71 | | 35,813.71 | |
| 9 | Simmons First-Flexible Spending holding account | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Simmons First-Payroll Account x0877 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Simmons First x4434 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Pre-paid insurance account with IMA | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Chevy Colorado  (See Footnote) | 16,546.95 | 16,546.95 | | 0.00 | FA |
| 14 | 2015 Chevy Silverado VIN 1GC1KUE82FF161766. | 46,143.08 | 46,143.08 | | 36,500.00 | FA |
| 15 | 2015 Chevy Silverado VIN 1GC1KUE88FF162002 | 46,143.08 | 46,143.08 | | 32,000.00 | FA |
| 16 | 2015 Chevy Silverado VIN 1GC1KUE84FF160733 | 46,143.08 | 46,143.08 | | 37,000.00 | FA |
| 17 | 2014 E-Z-Go Express S/N 3088191 | 9,000.00 | 9,000.00 | | 0.00 | FA |
| 18 | 2015 Kia Optima VIN XXGM4A70FG353805 | 21,969.78 | 21,969.78 | | 8,800.00 | FA |
| 19 | 2015 Kia Optima VIN XXGM4A78FG357133 | 21,969.78 | 21,969.78 | | 7,400.00 | FA |
| 20 | 2014 GMC Sierra VIN 3GTU2VEC4EG502105 (See Footnote) | 49,182.61 | 11,343.95 | | 0.00 | FA |
| 21 | 2009 GMC Sierra VIN 3GT3K33M99G241466 | 14,507.04 | 14,507.04 | | 8,250.00 | FA |
| 22 | 2009 GMC Sierra VIN 3GT3K33M59G257373 | 14,507.04 | 14,507.04 | | 12,900.00 | FA |
| 23 | 2004 GMC 2500 HD VIN 1GTHK23U94F189709 (See Footnote) | 25,583.00 | 25,583.00 | | 0.00 | FA |
| 24 | 2007 Denali XL VIN 1GKFK66897J398242 | 57,133.00 | 57,133.00 | | 5,500.00 | FA |
| 25 | 2011 Denali VIN 1GKS2MEF7BR230242 (See Footnote) | 47,007.72 | 47,007.72 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10759 | **Trustee:** (360110) Carl B. Davis |
| **Case Name:** WB SERVICES, LLC | **Filed (f) or Converted (c):** 04/28/16 (f) |
| | **§341(a) Meeting Date:** 05/23/16 |
| **Period Ending:** 06/20/22 | **Claims Bar Date:** 08/15/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | 2011 GMC Sierra VIN 1GT12ZCG9BF138969 | 35,979.51 | 35,979.51 | | 10,000.00 | FA |
| 27 | 2004 Ford F250 Super Duty VIN 3FTNF20L54MA13744 (See Footnote) | 10,821.20 | 10,821.20 | | 2,500.00 | FA |
| 28 | 2001 GMC Sierra 2500 HD VIN 1GTHC29U71E224060 | 9,500.00 | 9,500.00 | | 2,700.00 | FA |
| 29 | 2012 GMC Sierra Denali VIN 3GTP2XE27CG138579 (See Footnote) | 51,807.68 | 51,807.68 | | 19,100.00 | FA |
| 30 | 2013 Acura MDX VIN 2HNYD2H37DH511590 (See Footnote) | 49,819.32 | 49,819.32 | | 12,500.00 | FA |
| 31 | 2013 Ford F150 VIN 1FTFW1ET7DFB90397 (See Footnote) | 40,734.21 | 11,185.65 | | 0.00 | FA |
| 32 | 2012 Ford Expedition VIN 1FMJU2A5XCEF45365 $60,248.61 lien split with asset no 33 and 34. (See Footnote) | 52,744.01 | 32,661.14 | | 0.00 | FA |
| 33 | 2013 Ford F150 Platinum VIN 1FTFX1CF2DKD25206 Ford Credit $29,548.56 and TD Auto Finance $60,248.61 - $60,248.61 lien split with asset no. 32 and 34. (See Footnote) | 57,838.37 | 37,755.50 | | 0.00 | FA |
| 34 | 2011 Ford F350 Super VIN 1FT8W3DT0BEA21475 $60,248.61 lien split with asset no. 32 and 33 (See Footnote) | 50,000.00 | 29,917.13 | | 0.00 | FA |
| 35 | 2012 Jeep Wrangler VIN 1C4HJWDG2CL261322 (See Footnote) | 40,609.85 | 40,609.85 | | 0.00 | FA |
| 36 | Equity investment - LAWE, LLC | 48,000.00 | 48,000.00 | | 0.00 | FA |
| 37 | Equity Investment- Rodeway Inn | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 38 | A/R Over 90 days old [Face amount] | 163,000.00 | 163,000.00 | | 0.00 | FA |
| 39 | Inventory, Parts & Pipes In possession of Cecil Obrate in Garden City. | 901,109.93 | Unknown | | 0.00 | FA |
| 40 | Machinery, fixtures and equipment (excluding ... | 5,637,810.54 | 5,637,810.54 | | 22,450.00 | FA |
| 41 | Marquis Energy LLC Hennepil IL: E150 SWOFF | 149,221.74 | 0.00 | | 0.00 | FA |
| 42 | Cetane pilot plant | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Period Ending:** 06/20/22

**Trustee:** (360110) Carl B. Davis
**Filed (f) or Converted (c):** 04/28/16 (f)
**§341(a) Meeting Date:** 05/23/16
**Claims Bar Date:** 08/15/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43 | Membrane pilot plant | Unknown | 0.00 | | 0.00 | FA |
| 44 | 4Q 2013 Capitalization of pump added to skin | 2,408.39 | 0.00 | | 0.00 | FA |
| 45 | Renewable diesel technology use agreements (3) s | 3,000,000.00 | 0.00 | | 0.00 | FA |
| 46 | 300 E Industrial Drive Sedgwick Ks 67135 | 750,000.00 | 342,830.09 | | 0.00 | FA |
| 47 | 200 E Industrial Drive Sedgwick Ks 67135 | 140,000.00 | 30,773.41 | | 0.00 | FA |
| 48 | Preference- AT&T Mobility | 1,286.52 | 1,286.52 | | 0.00 | FA |
| 49 | Preference- Belt, Inc. | 52,697.50 | 52,697.50 | | 0.00 | FA |
| 50 | Preference- Blue Cross Blue Shield of Kansas | 104,994.93 | 104,994.93 | | 0.00 | FA |
| 51 | Preference- Born, Inc. | 69,001.35 | 69,001.35 | | 40,000.00 | FA |
| 52 | Preference- Brand Electric, Inc.  (See Footnote) | 37,410.00 | 37,410.00 | | 19,000.00 | FA |
| 53 | Preference- Campbell Concrete Construction, LLC  (u) | 12,943.25 | 12,943.25 | | 12,943.25 | FA |
| 54 | Preference- Chase Card Member Services  (u) | 6,019.00 | 6,019.00 | | 0.00 | FA |
| 55 | Preference- Cotting Industries, Inc.<br>    Cotting provided evidence that transaction was not<br>    preferential. | 321,300.00 | 321,300.00 | | 0.00 | FA |
| 56 | Preference- Cox Communications  (u) | 8,669.43 | 8,669.43 | | 0.00 | FA |
| 57 | Preference- D & K Tanks  (See Footnote) | 67,481.00 | 67,481.00 | | 20,000.00 | FA |
| 58 | Preference- Dean E. Norris, Inc.<br>    6/26/17- Order Granting Compromise filed. | 9,791.10 | 9,791.10 | | 7,434.33 | FA |
| 59 | Preference- Enegren  (u) (See Footnote) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 60 | Preference- Farris Engineering  (See Footnote) | 42,600.00 | 42,600.00 | | 40,000.00 | FA |
| 61 | Preference- First Insurance Funding Corp | 35,207.49 | 35,207.49 | | 484.82 | FA |
| 62 | Preference- Gilbert Industries, Inc.  (See Footnote) | 68,731.00 | 68,731.00 | | 62,000.00 | FA |
| 63 | Preference- Green Energy Products (GEP) | 12,015.86 | 12,015.86 | | 0.00 | FA |
| 64 | Preference- HABCO, Inc.  (See Footnote) | 12,517.00 | 12,517.00 | | 5,000.00 | FA |
| 65 | Preference- HAJOCA | 10,423.79 | 10,423.79 | | 6,000.00 | FA |
| 66 | Preference- Integro Energy Group, Inc.  (See Footnote) | 304,070.00 | 304,070.00 | | 145,000.00 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-10759 | **Trustee:** (360110) Carl B. Davis | |
| **Case Name:** WB SERVICES, LLC | **Filed (f) or Converted (c):** 04/28/16 (f) | |
| | **§341(a) Meeting Date:** 05/23/16 | |
| **Period Ending:** 06/20/22 | **Claims Bar Date:** 08/15/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 67 | Preference- Internal Revenue Service | 177,717.53 | 1,777,717.53 | | 0.00 | FA |
| 68 | Preference- Interstates Construction Srvcs<br>Order compromising filed 5/1/17. | 116,708.96 | 116,708.96 | | 87,531.72 | FA |
| 69 | Preference- Kansas Dept of Revenue | 17,288.78 | 17,288.78 | | 0.00 | FA |
| 70 | Preference- Kenny Pipe & Supply, Inc. | 165,650.00 | 165,650.00 | | 75,000.00 | FA |
| 71 | Preference- Nebraska Dept of Revenue  (See<br>Footnote) | 9,382.52 | 9,382.52 | | 0.00 | FA |
| 72 | Preference- RRS, LLC. | 34,970.00 | 34,970.00 | | 0.00 | FA |
| 73 | Preference- Sedgwick Ventures | 290,051.09 | 290,051.09 | | 0.00 | FA |
| 74 | Preference- Sulzer Pumps Solutions, Inc.  (See<br>Footnote) | 173,853.00 | 173,853.00 | | 40,500.00 | FA |
| 75 | Preference- Tranter, Inc.  (See Footnote) | 212,873.30 | 212,873.30 | | 115,000.00 | FA |
| 76 | Preference- United Rentals (North America), Inc. | 71,203.95 | 71,203.95 | | 0.00 | FA |
| 77 | Preference- Valves and Industrial Resources, LLP | 17,881.00 | 17,881.00 | | 0.00 | FA |
| 78 | Preference- Westar Energy | 8,669.43 | 8,669.43 | | 8,669.43 | FA |
| 79 | Office furniture, fixtures, and equipment;<br>and collectibles: Office Furniture and<br>Fixtures-$168,569.82; Office equipment, including all<br>computer equipment and communication systems<br>equipment and software- Computer Harware and<br>Software $224,395.03; and Office Equipment<br>$67,865.04  (See Footnote) | 460,829.89 | 460,829.89 | | 0.00 | FA |
| 80 | Preference- American Express | Unknown | Unknown | | 0.00 | FA |
| 81 | Preference- Apache Stainless Equipment Corp  (u) | 54,601.50 | 54,601.50 | | 0.00 | FA |
| 82 | Preference- Best Supply  (u) | 18,300.90 | 18,300.90 | | 1,000.00 | FA |
| 83 | Preference- BIG Services  (u) | 18,275.00 | 18,275.00 | | 0.00 | FA |
| 84 | Preference- Black's Concrete Services  (u) | 7,204.40 | 7,204.40 | | 0.00 | FA |
| 85 | Preference- C & S Technical Resources, Inc.  (u) | 17,422.50 | 17,422.50 | | 0.00 | FA |
| 86 | Preference-Control-Tech, Inc.  (u) | 45,421.04 | 45,421.04 | | 0.00 | FA |
| 87 | Preference-Control Application & Maintenance Inc  (u) | 20,993.34 | 20,993.34 | | 2,500.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759

**Case Name:** WB SERVICES, LLC

**Period Ending:** 06/20/22

**Trustee:** (360110) Carl B. Davis

**Filed (f) or Converted (c):** 04/28/16 (f)

**§341(a) Meeting Date:** 05/23/16

**Claims Bar Date:** 08/15/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (CAM) (See Footnote) | | | | | |
| 88 | Preference- Coyle Supply, Inc. (u) (See Footnote) | 94,991.49 | 94,991.49 | | 5,000.00 | FA |
| 89 | Preference- Dore Electric (u) | 92,435.00 | 92,435.00 | | 0.00 | FA |
| 90 | Preference- Dresser-Rand Group, Inc. (u) | 349,632.50 | 349,632.50 | | 0.00 | FA |
| 91 | Preference- EMC Insurance Companies (u) Engineering) | 17,734.00 | 17,734.00 | | 0.00 | FA |
| 92 | Preference- FSE Energy (Factory Sales and (u) Engineering) | 15,506.67 | 15,506.67 | | 0.00 | FA |
| 93 | Preference- Hughes Machinery (FCX (u) Performance) (See Footnote) | 42,996.20 | 42,996.20 | | 5,000.00 | FA |
| 94 | Preference- Kaiser Electric (u) (See Footnote) | 32,385.00 | 32,385.00 | | 14,000.00 | FA |
| 95 | Preference- Kansas Dept of Human Resources (u) | 23,818.15 | 23,818.15 | | 0.00 | FA |
| 96 | Preference- Kice Industries, Inc. (u) (See Footnote) | 118,191.35 | 118,191.35 | | 5,000.00 | FA |
| 97 | Preference- Lee Mathews Equipment / Cogent (u) (See Footnote) | 9,054.52 | 9,054.52 | | 6,790.00 | FA |
| 98 | Preference- Loescher Heating and A/C (u) | 7,618.00 | 7,618.00 | | 0.00 | FA |
| 99 | Preference- Matheson / Tri-Gas, Inc. (u) | 12,369.49 | 12,369.49 | | 10,000.00 | FA |
| 100 | Preference- Mid-Tec, Inc. (u) (See Footnote) | 114,780.50 | 114,780.50 | | 55,578.96 | FA |
| 101 | Preference- Myers-Aubrey Company (u) | 10,159.44 | 10,159.44 | | 10,159.44 | FA |
| 102 | Preference- Precision Process Controls (u) | 17,422.50 | 17,422.50 | | 0.00 | FA |
| 103 | Preference- Professional Engineering Consultants (u) | 72,540.00 | 72,540.00 | | 20,000.00 | FA |
| 104 | Preference- PumpingSol, Inc. (u) | 72,540.00 | 72,540.00 | | 0.00 | FA |
| 105 | Preference- RIX Industries (u) | 234,850.00 | 234,850.00 | | 10,000.00 | FA |
| 106 | Preference- Rombough Electric, Inc. (u) | 82,810.82 | 82,810.82 | | 0.00 | FA |
| 107 | Preference- Simmons First National Bank (u) | 11,099.70 | 11,099.70 | | 0.00 | FA |
| 108 | Preference- Stoc Products, Inc. (u) | 8,712.89 | 8,712.89 | | 0.00 | FA |
| 109 | Preference- Swanson Flo (u) | 11,459.64 | 11,459.64 | | 11,820.00 | FA |
| 110 | Preference- Thorco Holdings, LLC (u) | 21,084.00 | 21,084.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Period Ending:** 06/20/22

**Trustee:** (360110) Carl B. Davis
**Filed (f) or Converted (c):** 04/28/16 (f)
**§341(a) Meeting Date:** 05/23/16
**Claims Bar Date:** 08/15/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 111 | Preference- Triplett, Woolf & Garretson, LLC (u) | 110,273.35 | 110,273.35 | | 0.00 | FA |
| 112 | Preference- Ultraflote Corporation (u) | 10,694.00 | 10,694.00 | | 0.00 | FA |
| 113 | Preference- Westco International, Inc. (u) | 89,069.00 | 89,069.00 | | 0.00 | FA |
| 114 | Preference- Westmor Fluid Solutions, LLC (u) | 15,733.22 | 15,733.22 | | 0.00 | FA |
| 115 | Preference- Wiltsie Construction Co., Inc. (u) | 157,038.94 | 157,038.94 | | 0.00 | FA |
| 116 | Preference- Worldwide Pipe & Supply, Inc. (u) | 7,946.06 | 7,946.06 | | 7,946.06 | FA |
| 117 | Petty cash (u) | 21.80 | 21.80 | | 21.80 | FA |
| 118 | Reimbursement- EMC Insurance Companies (u)<br>  Reimbursement of $500 collision deductible after<br>100% arbitration awarded against adverse insurance<br>company. | 500.00 | 500.00 | | 500.00 | FA |
| 119 | Scrap metal recycling (u) | 0.00 | 0.00 | | 326.64 | FA |
| 120 | License Agreement-East Kansas Agri-Energy (u) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 121 | Preference- Steel Fabrications, Inc. (u) | 1,881.24 | 1,881.24 | | 940.62 | FA |
| 122 | Preference-Nebraska Crane, Inc. (u) | 3,653.55 | 3,653.55 | | 2,000.00 | FA |
| 123 | IFBOA-Good Experience Return (u) | 184.04 | 184.04 | | 184.04 | FA |
| 124 | Preference-Wheeler Services (u) (See Footnote) | 93,848.31 | 93,848.31 | | 11,341.14 | FA |
| 125 | WORKERS COMPENSATION (u) | 1,222.44 | 1,222.44 | | 1,222.44 | FA |
| 126 | Preference-F & H Consulting (u)<br>  Compromised 2/20/19 | 42,600.00 | 42,600.00 | | 5,000.00 | FA |
| 127 | 401K Termination (u)<br>  Payment for 401K termination | 4,154.50 | 4,154.50 | | 4,154.50 | FA |
| **127** | **Assets**   **Totals (Excluding unknown values)** | **$17,771,710.57** | **$14,710,791.89** | | **$1,128,462.90** | **$0.00** |

RE PROP# 13   This vehicle was wrecked and considered a total loss.  EMC took possession of vehicle after cutting
check to Sedgwick Ventures.

RE PROP# 20   Liened to Southwest National Bank; Repossessed; Notice of Intent to Sale received.

RE PROP# 23   Vehicle wrecked. No longer in Debtor's possession.

RE PROP# 25   Titled to Sedgwick Ventures.

RE PROP# 27   Titled to Sedgwick Ventures.

RE PROP# 29   Titled to Sedgwick Ventures.

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10759 | **Trustee:** (360110) Carl B. Davis |
| **Case Name:** WB SERVICES, LLC | **Filed (f) or Converted (c):** 04/28/16 (f) |
| | **§341(a) Meeting Date:** 05/23/16 |
| **Period Ending:** 06/20/22 | **Claims Bar Date:** 08/15/16 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 30    Titled to Sedgwick Ventures | | | | | |
| RE PROP# 31    Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 32    Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 33    Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 34    Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 35    Titled to Sedgwick Ventures. | | | | | |
| RE PROP# 52    Compromise & Settlement | | | | | |
| RE PROP# 57    Compromised- see 11/29/17, order. | | | | | |
| RE PROP# 59    Withdrew Demand for Preference | | | | | |
| RE PROP# 60    Settled (2/22/18, order). | | | | | |
| RE PROP# 62    Compromised (#9; filed 10/5/17). | | | | | |
| RE PROP# 64    Compromised for $5K per 10/6/17, order (compromise no. 10). | | | | | |
| RE PROP# 66    Settled per 6/4/18, Order Granting Compromise. | | | | | |
| RE PROP# 71    Withdrew demand for preference | | | | | |
| RE PROP# 74    Settled per 6/19/18, Order Granting compromise. | | | | | |
| RE PROP# 75    Settled.  Order filed 1/26/18. | | | | | |
| RE PROP# 79    Subject to Cecil O'Brates security interest | | | | | |
| RE PROP# 87    Per  2/3/19, Order on Compromise | | | | | |
| RE PROP# 88    Per 2/3/19, Order on intended compromise. | | | | | |
| RE PROP# 93    Settled.  See 2/28/18, Order. | | | | | |
| RE PROP# 94    Compromise filed 1/24/18. | | | | | |
| RE PROP# 96    Settlement per  2/12/19, order. | | | | | |
| RE PROP# 97    Compromise & Settlement | | | | | |
| RE PROP# 100    Per Order filed  7/13/18 & Judgment dated 12/11/18. | | | | | |
| RE PROP# 124    Settled per 6/4/18, Order. | | | | | |

**Major Activities Affecting Case Closing:**

      04/29/2019-Pending Adversary Proceedings to collect preference claims

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2017 | **Current Projected Date Of Final Report (TFR):** | August 16, 2021  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10759 |
| **Case Name:** | WB SERVICES, LLC |
| **Taxpayer ID #:** | **-***8342 |
| **Period Ending:** | 06/20/22 |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $24,700,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/16 | {118} | EMC Insurance | Reimbursement of collision deductible [Claim # LA40-Z01106299; Policy 3E7-69-97; from 9/1/14-9/1/15; Loss date 11/12/14] | 1249-000 | 500.00 | | 500.00 |
| 06/28/16 | {61} | First Insurance Funding Corp. | Refund Disbursement | 1141-000 | 484.82 | | 984.82 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 974.82 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 964.82 |
| 08/17/16 | 101 | Kansas Investigative Services, Inc. | Invoice dated 6/1/16 [Administrative Expenses per 7/27/16, Order]. | | | 706.33 | 258.49 |
| | | | Fees                    650.33 | 3991-000 | | | 258.49 |
| | | | Expenses                  56.00 | 3992-000 | | | 258.49 |
| 08/30/16 | {117} | Carl B. Davis, Trustee | Petty Cash | 1229-000 | 21.80 | | 280.29 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 270.29 |
| 09/06/16 | {119} | Ball Pipe & supply Inc | Payment on ticket # TBIOCJ- Scrap metal recycling | 1290-000 | 182.44 | | 452.73 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 442.73 |
| 10/13/16 | {101} | Myers-Aubrey Co. | Preference funds. | 1241-000 | 10,159.44 | | 10,602.17 |
| 10/20/16 | 102 | U.S. Bankruptcy Court | Filing Fee (Motion to Sell #1; Docket no. 120; filed 10/20/16) [Check to be done from firm account]<br>Voided on 10/21/16 | 2700-000 | | 176.00 | 10,426.17 |
| 10/21/16 | 102 | U.S. Bankruptcy Court | Filing Fee (Motion to Sell #1; Docket no. 120; filed 10/20/16) [Check to be done from firm account]<br>Voided: check issued on 10/20/16 | 2700-000 | | -176.00 | 10,602.17 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 10,592.17 |
| 11/23/16 | {53} | Campbell Concrete Construction LLC | Preference payment (partial). | 1141-000 | 3,500.00 | | 14,092.17 |
| 11/28/16 | | Scott Auction | Proceeds from Sale less administrative expenses. | | 198,951.02 | | 213,043.19 |
| | {40} | | Sale Proceeds; 1999          5,200.00<br>Parker Performance<br>Trailer tandem axle<br>dump bed trailer VIN<br>13ZHD1227X1007764<br>[Construction<br>equipment]. | 1129-000 | | | 213,043.19 |
| | {24} | | Sale Proceeds; 2007          5,500.00<br>Denali XL (VIN ending is<br>8242) | 1129-000 | | | 213,043.19 |

| | Subtotals : | $213,799.52 | $756.33 |
|---|---|---|---|

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM    V.20.45

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Mechanics Bank
**Account:** ******9166 - Checking Account
**Blanket Bond:** $24,700,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {40} | | Sale Proceeds; 2009 Continental Cargo V nosed enclosed Trailer 30'- VIN 1NHUTWZ229Y010296 [Construction equipment]. | 3,950.00 | | | 213,043.19 |
| | {21} | | Sale proceeds; 2009 GMC Sierra (VIN ending in 1466) | 8,250.00 | | | 213,043.19 |
| | {22} | | Sale proceeds; 2009 GMC Sierra (VIN ending is 7373) | 12,900.00 | | | 213,043.19 |
| | {26} | | Sale proceeds; 2011 GMC Sierra (VIN ending in 8969) | 10,000.00 | | | 213,043.19 |
| | {40} | | Sale proceeds; 2006 Continental Cargo Express 12'x6' single axle trailer VIN 5NHUEX2196W003306 [Construction equipment]. | 2,500.00 | | | 213,043.19 |
| | {40} | | 2012 Continental Cargo Tailwind 18' V-nose cargo trailer VIN 5NHUTW425CY015734 [Construction equipment]. | 2,900.00 | | | 213,043.19 |
| | {28} | | Sale proceeds; 2001 GMC Sierra 2500 HD (VIN ending in 4060) | 2,700.00 | | | 213,043.19 |
| | {29} | | Sale proceeds; 2012 GMC Sierra Denali (VIN ending in 8579) | 19,100.00 | | | 213,043.19 |
| | {27} | | Sale proceeds; 2004 Ford F250 Super Duty (VIN ending in 3744) | 2,500.00 | | | 213,043.19 |
| | {30} | | Sale proceeds; 2013 Acura MDX (VIN ending | 12,500.00 | | | 213,043.19 |

Subtotals : $0.00 $0.00

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM    V.20.45

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 16-10759 | **Trustee:** | Carl B. Davis (360110) |
| **Case Name:** | WB SERVICES, LLC | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******9166 - Checking Account |
| **Taxpayer ID #:** | **-***8342 | **Blanket Bond:** | $24,700,000.00  (per case limit) |
| **Period Ending:** | 06/20/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | in 1590) | | | | |
| | {14} | | Sale proceeds; 2015 Chevy Silverado (VIN ending in 1766) | 36,500.00 | | | 213,043.19 |
| | {16} | | Sale proceeds; 2015 Chevy Silverado (VIN ending in 0733) | 37,000.00 | | | 213,043.19 |
| | {15} | | Sale proceeds; 2015 Chevy Silverado (VIN ending in 2002) | 32,000.00 | | | 213,043.19 |
| | {18} | | Sale proceeds; 2015 Kia Optima (VIN ending in 3805) | 8,800.00 | | | 213,043.19 |
| | {19} | | Sale proceeds; 2015 Kia Optima (Vin ending in 7133) | 7,400.00 | | | 213,043.19 |
| | {40} | | Sale proceeds; 2015 Continental Cargo Tailwind 19.5' x 7' v-nose cargo trailer VIN 5NHUTW629FY022011 [Construction equipments]. | 3,900.00 | | | 213,043.19 |
| | {40} | | Sale proceeds; 2015 Continental Cargo Tailwind 19.5' x 7' v-nose cargo trailer VIN 5NHUTW620FY022012 [Construction equipments]. | 4,000.00 | | | 213,043.19 |
| | | Scott Auction | Advertising and expenses. | -2,768.98 | | | 213,043.19 |
| | | Scott Auction | Auctioneers commission. | -15,880.00 | | | 213,043.19 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.55 | 213,016.64 |
| 12/06/16 | {53} | Campbell Concrete Construction LLC | Preference payment. | 1141-000 | 3,500.00 | | 216,516.64 |
| 12/08/16 | {121} | Steel Fabrications, Inc | Payment on Preference Claim [settlement]. | 1241-000 | 940.62 | | 217,457.26 |
| 12/13/16 | {122} | Nebraska Crane Inc | Preference Settlement | 1241-000 | 2,000.00 | | 219,457.26 |
| 12/16/16 | {116} | Worldwide Pipe & Supply | Preference Payment | 1241-000 | 7,946.06 | | 227,403.32 |

Note: T-Code values for the sale proceeds rows are 1129-000; Scott Auction rows are 3620-000 and 3610-000 respectively.

| | | Subtotals : | $14,386.68 | $26.55 |
|---|---|---|---|---|

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10759 | | **Trustee:** | Carl B. Davis (360110) | | |
| **Case Name:** | WB SERVICES, LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******9166 - Checking Account | | |
| **Taxpayer ID #:** | **-***8342 | | **Blanket Bond:** | $24,700,000.00   (per case limit) | | |
| **Period Ending:** | 06/20/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/16 | {78} | Westar Energy | Preference | 1141-000 | 8,669.43 | | 236,072.75 |
| 12/19/16 | {123} | IFBOA Workers Compensation Safety Group Program | Good Experience Return Check | 1290-000 | 184.04 | | 236,256.79 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.52 | 235,936.27 |
| 01/03/17 | {53} | Campbell Concrete Construction LLC | Preference payment. | 1141-000 | 5,943.25 | | 241,879.52 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.61 | 241,509.91 |
| 02/15/17 | {127} | Security Distributors | Payment for Namee Invoice | 1290-000 | 2,471.00 | | 243,980.91 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.63 | 243,655.28 |
| 03/24/17 | 103 | Hinkle Law Firm LLC | Fees for termination of 401K per 3/15/17, Order [Dec. 2, 2016, invoice #228459; Client # 16508 00010 ESN]. | 3991-000 | | 2,471.00 | 241,184.28 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.78 | 240,822.50 |
| 04/28/17 | 104 | Allen, Gibbs & Houlik, LC | Preparation of 2016 W-2's [Invoice no.: 911824, dated: 2/23/17] (per 4/3/17, order). | 3991-000 | | 597.00 | 240,225.50 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.29 | 239,902.21 |
| 05/19/17 | {119} | Ball Pipe & Supply Inc | Scrap metal recycling: Ticket # TBJAIW; 4/2517. | 1290-000 | 144.20 | | 240,046.41 |
| 05/31/17 | {8} | Simmons Bank | Balance in Bank Account | 1129-000 | 35,813.71 | | 275,860.12 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.80 | 275,480.32 |
| 06/16/17 | 105 | Allen, Gibbs & Houlik, LC | Additional Svcs- 2016 W-2's [Invoice no.: 912205, dated: 3/20/17] (per 5/25/17, order). | 3991-000 | | 293.50 | 275,186.82 |
| 06/28/17 | {68} | Interstates Construction Services, Inc. | Settlement on Compromise | 1141-000 | 87,531.72 | | 362,718.54 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.57 | 362,319.97 |
| 07/05/17 | {52} | Brand Electric, Inc | Preference-Compromise and Settlement | 1141-000 | 19,000.00 | | 381,319.97 |
| 07/19/17 | {58} | Dean E. Norris, Inc. | Preference-Compromise and Settlement | 1141-000 | 7,434.33 | | 388,754.30 |
| 07/19/17 | {97} | Cogent, Inc. | Preference-Compromise and Settlement | 1241-000 | 6,790.00 | | 395,544.30 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.86 | 395,013.44 |
| 08/04/17 | {99} | Matheson Tri-Gas | Preference Settlement | 1241-000 | 10,000.00 | | 405,013.44 |
| 08/23/17 | 106 | Davis & Jack, L.L.C. | Attorney for Trustee Fees and Expenses to Kenneth H Jack, per 8/9/17, order. | | | 59,963.52 | 345,049.92 |
| | | | Attorney for Trustee fees          59,726.37 | 3110-000 | | | 345,049.92 |
| | | | Attorney for Trustee          237.15 Expenses | 3120-000 | | | 345,049.92 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 619.29 | 344,430.63 |
| 09/15/17 | 107 | Cecil O'Brate | Auction proceeds and expenses per 9/1/17, Order and Settlement Agreement. | 4210-002 | | 59,763.33 | 284,667.30 |

| | | | Subtotals : | | $183,981.68 | $126,717.70 | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10759 | **Trustee:** Carl B. Davis (360110) |
| **Case Name:** WB SERVICES, LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******9166 - Checking Account |
| **Taxpayer ID #:** **-***8342 | **Blanket Bond:** $24,700,000.00  (per case limit) |
| **Period Ending:** 06/20/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.43 | 284,199.87 |
| 10/29/17 | {64} | Habco, Inc. | Preference payment per 10/6/17, compromise (no. 10). | 1141-000 | 5,000.00 | | 289,199.87 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.03 | 288,763.84 |
| 11/06/17 | {62} | Gilbert Industries Inc | Settlement on preference payments. | 1141-000 | 62,000.00 | | 350,763.84 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.71 | 350,280.13 |
| 12/09/17 | {127} | Security Distributors, Inc. | Refund due to overpayment of invoice. | 1290-000 | 1,683.50 | | 351,963.63 |
| 12/09/17 | 108 | Davis & Jack, L.L.C. | Attorney fees and expenses per 11/29/17, order. | | | 24,764.36 | 327,199.27 |
| | | | Attorney fees per          24,438.36<br>11/29/17, Order. | 3110-000 | | | 327,199.27 |
| | | | Attorney expenses per          326.00<br>11/29/17, order. | 3120-000 | | | 327,199.27 |
| 12/22/17 | {70} | Kenny Pipe & Supply, Inc. | Preference Settlement | 1141-000 | 75,000.00 | | 402,199.27 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 486.13 | 401,713.14 |
| 01/04/18 | {57} | D & K Tanks, LLC | Preference Settlement | 1141-000 | 20,000.00 | | 421,713.14 |
| 01/17/18 | {109} | Swanson Flo Co. | Preference Payment (Judgment) | 1241-000 | 11,820.00 | | 433,533.14 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.88 | 432,865.26 |
| 02/21/18 | {94} | Adkins Energy, LLC | Preference Settlement (Kevin Kaiser-17-5035) | 1241-000 | 14,000.00 | | 446,865.26 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 584.46 | 446,280.80 |
| 03/13/18 | {93} | FCX Performance, Inc | Preference Settlement | 1241-000 | 5,000.00 | | 451,280.80 |
| 03/13/18 | {75} | Tranter, Inc | Preference Settlement | 1141-000 | 115,000.00 | | 566,280.80 |
| 03/28/18 | 109 | Kuckelman & Stockemer | Accountant fees per 3/14/18, order [Invoice #20774; dated 12/7/17; period:11/14- | 3410-000 | | 2,950.00 | 563,330.80 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 728.21 | 562,602.59 |
| 04/23/18 | {60} | Curtiss-Wright | Preference Settlement | 1141-000 | 40,000.00 | | 602,602.59 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 790.34 | 601,812.25 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 952.25 | 600,860.00 |
| 06/21/18 | {66} | IntegroEnergy Group | Preference Settlment | 1141-000 | 145,000.00 | | 745,860.00 |
| 06/21/18 | {103} | Professional Engineering Consultants, PA | Preference Settlement | 1241-000 | 20,000.00 | | 765,860.00 |
| 06/21/18 | {124} | Wheeler Services, Inc. | Preference Settlement | 1241-000 | 11,341.14 | | 777,201.14 |
| 06/21/18 | 110 | Kuckelman & Stockemer | Accountant fees per 6/4/18, Order [Invoice dated 2/12/18] | 3410-000 | | 750.00 | 776,451.14 |
| 06/29/18 | {74} | Hinkle Law Firm, LLC | Preference Settlement-Sulzer Pumps Solutions | 1141-000 | 40,500.00 | | 816,951.14 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 869.18 | 816,081.96 |
| 07/02/18 | 111 | Davis & Jack, L.L.C. | Attorney for Trustee fees per 6/21/18, order | 3110-000 | | 32,340.20 | 783,741.76 |

| | | | Subtotals : | | $566,344.64 | $67,270.18 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Mechanics Bank
**Account:** ******9166 - Checking Account
**Blanket Bond:** $24,700,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Fees $32,340.20; Exps $0]. | | | | |
| 07/24/18 | {100} | Mid-Tec | Partial Preference Settlement | 1241-000 | 53,000.00 | | 836,741.76 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,218.63 | 835,523.13 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,241.83 | 834,281.30 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.99 | 833,641.31 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 753.70 | 832,887.61 |
| 11/26/18 | 112 | Davis & Jack, L.L.C. | Attorney for Trustee Fees ($13,626.24) &<br>Expenses ($292) per 11/13/18, Order. | | | 13,918.24 | 818,969.37 |
| | | | Attorney for Trustee fees         13,626.24<br>per 11/13/18. Order. | 3110-000 | | | 818,969.37 |
| | | | Attorney for Trustee         292.00<br>Expenses per 11/13/18,<br>Order. | 3120-000 | | | 818,969.37 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.18 | 818,285.19 |
| 12/05/18 | {105} | RIX Industries | Preference Settlement | 1241-000 | 10,000.00 | | 828,285.19 |
| 12/05/18 | {82} | Best Supply Co., Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 829,285.19 |
| 12/05/18 | {51} | Born, Inc. | Preference Settlement | 1142-000 | 40,000.00 | | 869,285.19 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.28 | 868,602.91 |
| 01/22/19 | {100} | Mid-Tec | Partial Preference Settlement (Final) | 1241-000 | 2,578.96 | | 871,181.87 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 785.84 | 870,396.03 |
| 02/22/19 | {87} | Hinkle Law Office | Preferenece Settlement-Control Application &<br>Maintenance, Inc. | 1241-000 | 2,500.00 | | 872,896.03 |
| 02/26/19 | {96} | Kice Industries, Inc. | Preference Settlement | 1241-000 | 5,000.00 | | 877,896.03 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 668.04 | 877,227.99 |
| 03/04/19 | {126} | F & H Insulations Saels & Services,<br>Inc | Preference Settlement | 1241-000 | 5,000.00 | | 882,227.99 |
| 03/04/19 | {88} | Coyle Supply, Inc Granite CIty | Preference Settlement | 1241-000 | 5,000.00 | | 887,227.99 |
| 03/18/19 | 113 | Kuckelman & Stockemer | Accountant fees per 3/8/19, order.  [Invoice<br>#22157; dated 2/8/19] | 3410-000 | | 11,950.00 | 875,277.99 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 700.93 | 874,577.06 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 766.75 | 873,810.31 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 742.14 | 873,068.17 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.74 | 872,398.43 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.74 | 871,609.69 |
| 08/12/19 | 114 | Davis & Jack, L.L.C. | Attorney for Trustee fees per 7/31/19, Order. | 3110-000 | | 7,081.32 | 864,528.37 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 713.48 | 863,814.89 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 686.31 | 863,128.58 |

Subtotals :                $124,078.96          $44,692.14

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM   V.20.45

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10759 | |
| **Case Name:** | WB SERVICES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***8342 | |
| **Period Ending:** | 06/20/22 | |

| | | |
|---|---|---|
| **Trustee:** | Carl B. Davis (360110) | |
| **Bank Name:** | Mechanics Bank | |
| **Account:** | ******9166 - Checking Account | |
| **Blanket Bond:** | $24,700,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 780.39 | 862,348.19 |
| 11/29/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 661.52 | 861,686.67 |
| 12/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 779.07 | 860,907.60 |
| 01/31/20 | | Bank and Technology Fee | | 2600-000 | | 729.24 | 860,178.36 |
| 02/04/20 | 115 | Kuckelman & Stockemer | Accountant fees per 1/6/20, order [Invoice: 23161; Dated 11/14/19] | 3410-000 | | 5,887.50 | 854,290.86 |
| 02/28/20 | | Bank and Technology Fee | | 2600-000 | | 654.51 | 853,636.35 |
| 08/11/20 | {65} | Hajoca Corporation | Preference Settlement per 12/13/19, order | 1141-000 | 6,000.00 | | 859,636.35 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,324.37 | 858,311.98 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,463.49 | 856,848.49 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,369.55 | 855,478.94 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,321.78 | 854,157.16 |
| 12/22/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 854,157.16 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,108,591.48 | 1,108,591.48 | $0.00 |
| Less: Bank Transfers | | 0.00 | 854,157.16 | |
| **Subtotal** | | 1,108,591.48 | 254,434.32 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $1,108,591.48 | $254,434.32 | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-10759 | |
| Case Name: | WB SERVICES, LLC | |
| Taxpayer ID #: | **-***8342 | |
| Period Ending: | 06/20/22 | |

| | |
|---|---|
| Trustee: | Carl B. Davis (360110) |
| Bank Name: | People's United Bank |
| Account: | ******8455 - Checking Account |
| Blanket Bond: | $24,700,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/20 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | 9999-000 | 854,157.16 | | 854,157.16 |
| 12/23/20 | 10116 | Carl B. Davis | Expenses per 12/7/20, order. | 2200-000 | | 9,203.72 | 844,953.44 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,498.48 | 843,454.96 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,306.65 | 842,148.31 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,259.75 | 840,888.56 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,482.49 | 839,406.07 |
| 04/09/21 | {125} | IFBOA WORKERS COMPENSATION SAFETY GROUP PROGRAM | 2020 Good Experience Return | 1290-000 | 1,222.44 | | 840,628.51 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,346.45 | 839,282.06 |
| 09/23/21 | | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2317 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2317 | 9999-000 | | 839,282.06 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 855,379.60 | 855,379.60 | $0.00 |
| Less: Bank Transfers | 854,157.16 | 839,282.06 | |
| Subtotal | 1,222.44 | 16,097.54 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,222.44 | $16,097.54 | |

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM    V.20.45

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******3801 - Checking Account
**Blanket Bond:** $24,700,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 839,282.06 | | 839,282.06 |
| 10/12/21 | 20117 | U.S. Bankruptcy Court | Dividend paid 100.00% on $10,850.00, Clerk of the Court Costs (includes adversary and other filing fees); Reference: COURT COSTS per dkt 567 filed 8/10/21 | 2700-000 | | 10,850.00 | 828,432.06 |
| 10/12/21 | 20118 | Kuckelman & Stockemer | Dividend paid 100.00% on $30,647.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 9,110.00 | 819,322.06 |
| 10/12/21 | 20119 | WITHHOLDING TAX | Dividend paid 100.00% on $9,601.28 for KS Income Tax. | 5300-000 | | 9,601.28 | 809,720.78 |
| 10/12/21 | 20120 | Johna K Pierce | Distribution Check; RE: Claim #10 -1; Filed: $839.98; Reference: WAGES 8342. | 5300-000 | | 548.92 | 809,171.86 |
| 10/12/21 | 20121 | Eric Johnson | Distribution Check; RE: Claim #17 -1; Filed: $3,990.00; Reference: WAGES. Voided on 10/29/21 | 5300-000 | | 2,607.46 | 806,564.40 |
| 10/12/21 | 20122 | Jason Gates | Distribution Check; RE: Claim #27 -1; Filed: $5,642.42; Reference: WAGES. | 5300-000 | | 3,687.32 | 802,877.08 |
| 10/12/21 | 20123 | Curtis Dean | Distribution Check; RE: Claim #29 -1; Filed: $4,398.09; Reference: WAGES. Voided on 01/28/22 | 5300-000 | | 2,874.16 | 800,002.92 |
| 10/12/21 | 20124 | Joan Marie Taylor | Distribution Check; RE: Claim #31 -1; Filed: $3,874.06; Reference: WAGES 0573. Voided on 01/28/22 | 5300-000 | | 2,531.71 | 797,471.21 |
| 10/12/21 | 20125 | Robert Gregory Taylor | Distribution Check; RE: Claim #32 -1; Filed: $4,681.78; Reference: WAGES. Voided on 01/28/22 | 5300-000 | | 3,059.54 | 794,411.67 |
| 10/12/21 | 20126 | Adam Belyamani | Distribution Check; RE: Claim #34 -1; Filed: $8,319.22; Reference: WAGES. | 5300-000 | | 5,436.61 | 788,975.06 |
| 10/12/21 | 20127 | Gage Lemons | Distribution Check; RE: Claim #40 -1; Filed: $4,003.89; Reference: WAGES. Voided on 12/21/21 | 5300-000 | | 2,616.54 | 786,358.52 |
| 10/12/21 | 20128 | Chris Pruitt | Distribution Check; RE: Claim #41 -1; Filed: $4,413.08; Reference: WAGES. | 5300-000 | | 2,883.95 | 783,474.57 |
| 10/12/21 | 20129 | Brandon Peregrine | Distribution Check; RE: Claim #50 -1; Filed: $5,925.14; Reference: WAGES. | 5300-000 | | 3,872.08 | 779,602.49 |
| 10/12/21 | 20130 | Thomas Woosley | Distribution Check; RE: Claim #60 -1; Filed: $4,250.01; Reference: WAGES. | 5300-000 | | 2,777.38 | 776,825.11 |
| 10/12/21 | 20131 | Christopher Dale Carter | Distribution Check; RE: Claim #62 -1; Filed: $10,315.52; Reference: WAGES. | 5300-000 | | 6,741.19 | 770,083.92 |

Subtotals : $839,282.06  $69,198.14

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******3801 - Checking Account
**Blanket Bond:** $24,700,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/21 | 20132 | Jacob Dawson | Distribution Check; RE: Claim #66 -1; Filed: $1,903.20; Reference: WAGES. | 5300-000 | | 1,243.74 | 768,840.18 |
| 10/12/21 | 20133 | Jeremiah Dawson | Distribution Check; RE: Claim #67 -1; Filed: $3,173.27; Reference: WAGES. | 5300-000 | | 2,073.74 | 766,766.44 |
| 10/12/21 | 20134 | Keith Baldwin | Distribution Check; RE: Claim #69 -1; Filed: $5,620.00; Reference: WAGES. Voided on 01/25/22 | 5300-000 | | 3,672.67 | 763,093.77 |
| 10/12/21 | 20135 | Summer Austin | Distribution Check; RE: Claim #72 -1; Filed: $2,344.20; Reference: WAGES. | 5300-000 | | 1,531.94 | 761,561.83 |
| 10/12/21 | 20136 | Brandon Maloy | Distribution Check; RE: Claim #78 -1; Filed: $4,846.78; Reference: WAGES. Voided on 10/29/21 | 5300-000 | | 3,167.37 | 758,394.46 |
| 10/12/21 | 20137 | Joseph Jackson | Distribution Check; RE: Claim #79 -1; Filed: $2,224.00; Reference: WAGES. | 5300-000 | | 1,453.38 | 756,941.08 |
| 10/12/21 | 20138 | Kiel Robert Ulery | Distribution Check; RE: Claim #83 -1; Filed: $3,995.87; Reference: WAGES. | 5300-000 | | 2,611.31 | 754,329.77 |
| 10/12/21 | 20139 | Brook Bird | Distribution Check; RE: Claim #91 -1; Filed: $4,559.48; Reference: WAGES. | 5300-000 | | 2,979.62 | 751,350.15 |
| 10/12/21 | 20140 | Andres Murillo | Distribution Check; RE: Claim #97 -1; Filed: $3,972.00; Reference: WAGES. Stopped on 02/03/22 | 5300-000 | | 2,595.71 | 748,754.44 |
| 10/12/21 | 20141 | Eric P Mork | Distribution Check; RE: Claim #98 -1; Filed: $12,850.00; Reference: WAGES. | 5300-000 | | 8,397.47 | 740,356.97 |
| 10/12/21 | 20142 | James Jackson | Distribution Check; RE: Claim #103 -1; Filed: $5,634.00; Reference: ESTIMATED. | 5300-000 | | 3,681.82 | 736,675.15 |
| 10/12/21 | 20143 | Eric Stewart | Distribution Check; RE: Claim #107 -1; Filed: $3,587.95; Reference: WAGES. | 5300-000 | | 2,344.72 | 734,330.43 |
| 10/12/21 | 20144 | Dillon King | Distribution Check; RE: Claim #108 -1; Filed: $5,314.00; Reference: WAGES. | 5300-000 | | 3,472.70 | 730,857.73 |
| 10/12/21 | 20145 | Loren Michael Tripp | Distribution Check; RE: Claim #110 -1; Filed: $3,676.45; Reference: WAGES. | 5300-000 | | 2,402.56 | 728,455.17 |
| 10/12/21 | 20146 | Tim Livesay | Distribution Check; RE: Claim #118 -1; Filed: $3,000.00; Reference: WAGES. Stopped on 02/03/22 | 5300-000 | | 1,960.50 | 726,494.67 |
| 10/12/21 | 20147 | Bruce Helmick | Distribution Check; RE: Claim #122 -1; Filed: $5,264.00; Reference: WAGES. Stopped on 12/21/21 | 5300-000 | | 3,440.02 | 723,054.65 |
| 10/12/21 | 20148 | Richard Burkhart | Distribution Check; RE: Claim #126 -1; Filed: $1,865.79; Reference: WAGES. | 5300-000 | | 1,219.30 | 721,835.35 |

Subtotals :                    $0.00          $48,248.57

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******3801 - Checking Account
**Blanket Bond:** $24,700,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/21 | 20149 | Dawna Eldringhoff | Distribution Check; RE: Claim #127 -1; Filed:<br>$3,542.20; Reference: WAGES.<br>Voided on 01/28/22 | 5300-000 | | 2,314.83 | 719,520.52 |
| 10/12/21 | 20150 | Ron Beemiller | Distribution Check; RE: Claim #128W-1; Filed:<br>$12,850.00; Reference: WAGES.<br>Voided on 10/12/21 | 5300-000 | | 8,397.47 | 711,123.05 |
| 10/12/21 | 20150 | Ron Beemiller | Distribution Check; RE: Claim #128W-1; Filed:<br>$12,850.00; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -8,397.47 | 719,520.52 |
| 10/12/21 | 20151 | Julian Ariagno | Distribution Check; RE: Claim #129W-1; Filed:<br>$12,126.91; Reference: WAGES. | 5300-000 | | 7,924.93 | 711,595.59 |
| 10/12/21 | 20152 | Elizabeth Maury | Distribution Check; RE: Claim #132W-1; Filed:<br>$3,681.24; Reference: WAGES. | 5300-000 | | 2,405.69 | 709,189.90 |
| 10/12/21 | 20153 | Caleb Shelton | Distribution Check; RE: Claim #137 -1; Filed:<br>$6,350.00; Reference: WAGES. | 5300-000 | | 4,149.72 | 705,040.18 |
| 10/12/21 | 20154 | Brandon Awtrey | Distribution Check; RE: Claim #146B-2; Filed:<br>$292.03; Reference: 6909.<br>Stopped on 02/03/22 | 5300-000 | | 190.84 | 704,849.34 |
| 10/12/21 | 20155 | Marc Awtrey | Distribution Check; RE: Claim #146C-2; Filed:<br>$615.75; Reference: 4471. | 5300-000 | | 402.38 | 704,446.96 |
| 10/12/21 | 20156 | Nathan Baker | Distribution Check; RE: Claim #146D-2; Filed:<br>$427.71; Reference: 0787.<br>Voided on 01/28/22 | 5300-000 | | 279.50 | 704,167.46 |
| 10/12/21 | 20157 | Jeffrey Becker | Distribution Check; RE: Claim #146E-2; Filed:<br>$438.96; Reference: 8189. | 5300-000 | | 286.86 | 703,880.60 |
| 10/12/21 | 20158 | Rodney Beek | Distribution Check; RE: Claim #146F-2; Filed:<br>$52.75; Reference: 5396.<br>Voided on 01/28/22 | 5300-000 | | 34.47 | 703,846.13 |
| 10/12/21 | 20159 | Eugene Bonnell | Distribution Check; RE: Claim #146G-2; Filed:<br>$173.34; Reference: 2825. | 5300-000 | | 113.28 | 703,732.85 |
| 10/12/21 | 20160 | Dean Camper | Distribution Check; RE: Claim #146H-2; Filed:<br>$339.27; Reference: 7446.<br>Voided on 01/28/22 | 5300-000 | | 221.72 | 703,511.13 |
| 10/12/21 | 20161 | Tory Cooley | Distribution Check; RE: Claim #146I-2; Filed:<br>$327.82; Reference: 7871.<br>Stopped on 02/03/22 | 5300-000 | | 214.24 | 703,296.89 |
| 10/12/21 | 20162 | Juan Cruz | Distribution Check; RE: Claim #146J-2; Filed:<br>$48.39; Reference: 2348.<br>Stopped on 02/03/22 | 5300-000 | | 31.62 | 703,265.27 |

Subtotals : $0.00 $18,570.08

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10759 | |
| **Case Name:** | WB SERVICES, LLC | |
| **Taxpayer ID #:** | **-***8342 | |
| **Period Ending:** | 06/20/22 | |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******3801 - Checking Account |
| **Blanket Bond:** | $24,700,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/21 | 20163 | Eric Ellis | Distribution Check; RE: Claim #146K-2; Filed: $292.03; Reference: 9486. | 5300-000 | | 190.84 | 703,074.43 |
| 10/12/21 | 20164 | John Goeschel | Distribution Check; RE: Claim #146M-2; Filed: $378.20; Reference: 7239. | 5300-000 | | 247.16 | 702,827.27 |
| 10/12/21 | 20165 | Charles Goodrich | Distribution Check; RE: Claim #146N-2; Filed: $504.33; Reference: 8067. | 5300-000 | | 329.58 | 702,497.69 |
| 10/12/21 | 20166 | Bryce Gould | Distribution Check; RE: Claim #146O-2; Filed: $175.18; Reference: 7124.<br>Stopped on 02/03/22 | 5300-000 | | 114.48 | 702,383.21 |
| 10/12/21 | 20167 | Shannon Hallowell | Distribution Check; RE: Claim #146P-2; Filed: $163.14; Reference: 4789. | 5300-000 | | 106.61 | 702,276.60 |
| 10/12/21 | 20168 | Dale Hammerschmidt | Distribution Check; RE: Claim #146Q-2; Filed: $588.27; Reference: 8801. | 5300-000 | | 384.44 | 701,892.16 |
| 10/12/21 | 20169 | Roger Hansen | Distribution Check; RE: Claim #146R-2; Filed: $313.80; Reference: 4663. | 5300-000 | | 205.06 | 701,687.10 |
| 10/12/21 | 20170 | Kevin Houzenga | Distribution Check; RE: Claim #146S-2; Filed: $876.09; Reference: 9646. | 5300-000 | | 572.53 | 701,114.57 |
| 10/12/21 | 20171 | Lance Johnson | Distribution Check; RE: Claim #146T-2; Filed: $350.25; Reference: 8457. | 5300-000 | | 228.88 | 700,885.69 |
| 10/12/21 | 20172 | Dennis Kalp | Distribution Check; RE: Claim #146U-2; Filed: $188.84; Reference: 7139. | 5300-000 | | 123.41 | 700,762.28 |
| 10/12/21 | 20173 | Rossner Landsbaum | Distribution Check; RE: Claim #146V-2; Filed: $678.54; Reference: 6490.<br>Voided on 01/28/22 | 5300-000 | | 443.42 | 700,318.86 |
| 10/12/21 | 20174 | Hollie Lintz | Distribution Check; RE: Claim #146W-2; Filed: $292.64; Reference: 8781.<br>Voided on 01/28/22 | 5300-000 | | 191.25 | 700,127.61 |
| 10/12/21 | 20175 | Rick Malone | Distribution Check; RE: Claim #146X-2; Filed: $504.33; Reference: 5643. | 5300-000 | | 329.58 | 699,798.03 |
| 10/12/21 | 20176 | Timothy Clyde Hunter | Distribution Check; RE: Claim #147 -1; Filed: $6,200.00; Reference: WAGES. | 5300-000 | | 4,051.70 | 695,746.33 |
| 10/12/21 | 20177 | Mike Morris | Distribution Check; RE: Claim #146AA-2; Filed: $491.73; Reference: 2773.<br>Stopped on 02/03/22 | 5300-000 | | 321.34 | 695,424.99 |
| 10/12/21 | 20178 | Kevin Rogers | Distribution Check; RE: Claim #146DD-2; Filed: $339.68; Reference: 5993. | 5300-000 | | 221.98 | 695,203.01 |
| 10/12/21 | 20179 | Benjamin Root | Distribution Check; RE: Claim #146EE-2; Filed: $1,236.90; Reference: 2163. | 5300-000 | | 808.30 | 694,394.71 |
| 10/12/21 | 20180 | Dan Rueger | Distribution Check; RE: Claim #146FF-2; Filed: | 5300-000 | | 261.79 | 694,132.92 |
| | | | Subtotals : | | $0.00 | $9,132.35 | |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******3801 - Checking Account
**Blanket Bond:** $24,700,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $400.60; Reference: 6930. Voided on 01/28/22 | | | | |
| 10/12/21 | 20181 | Virgil Schmidt | Distribution Check; RE: Claim #146GG-2; Filed: $320.34; Reference: 9228. | 5300-000 | | 209.35 | 693,923.57 |
| 10/12/21 | 20182 | Dale Selman | Distribution Check; RE: Claim #146HH-2; Filed: $143.15; Reference: 6694. | 5300-000 | | 93.54 | 693,830.03 |
| 10/12/21 | 20183 | Gene Siedenberg | Distribution Check; RE: Claim #146II-2; Filed: $411.48; Reference: 4183. | 5300-000 | | 268.90 | 693,561.13 |
| 10/12/21 | 20184 | James Sleder | Distribution Check; RE: Claim #146JJ-2; Filed: $105.50; Reference: 0533. | 5300-000 | | 68.94 | 693,492.19 |
| 10/12/21 | 20185 | Joe Supik | Distribution Check; RE: Claim #146LL-2; Filed: $62.14; Reference: 7322. Stopped on 02/03/22 | 5300-000 | | 40.61 | 693,451.58 |
| 10/12/21 | 20186 | Scott Trego | Distribution Check; RE: Claim #146OO-2; Filed: $297.00; Reference: 2860. | 5300-000 | | 194.09 | 693,257.49 |
| 10/12/21 | 20187 | Matthew Vogel | Distribution Check; RE: Claim #146PP-2; Filed: $142.57; Reference: 4645. Voided on 01/28/22 | 5300-000 | | 93.16 | 693,164.33 |
| 10/12/21 | 20188 | Whit Walker | Distribution Check; RE: Claim #146QQ-2; Filed: $105.50; Reference: 7588. Voided on 01/28/22 | 5300-000 | | 68.94 | 693,095.39 |
| 10/12/21 | 20189 | David Wheeler | Distribution Check; RE: Claim #146RR-2; Filed: $584.06; Reference: 9134. | 5300-000 | | 381.69 | 692,713.70 |
| 10/12/21 | 20190 | Rick Wheeler | Distribution Check; RE: Claim #146SS-2; Filed: $128.57; Reference: 1877. | 5300-000 | | 84.02 | 692,629.68 |
| 10/12/21 | 20191 | INTERNAL REVENUE SVC | Dividend paid 52.44% on $1,023.36 for FUTA. Form 940 for year 2021 | 5800-000 | | 536.71 | 692,092.97 |
| 10/12/21 | 20192 | KANSAS DEPARTMENT OF LABOR | Dividend paid 52.44% on $5,184.71 for KS SUTA. | 5800-000 | | 2,719.19 | 689,373.78 |
| 10/12/21 | 20193 | Kansas Department of Revenue | Distribution Check; RE: Claim #21P-1; Filed: $25,413.32; Reference: . | 5800-000 | | 13,328.29 | 676,045.49 |
| 10/12/21 | 20194 | Wisconsin Department of Revenue | Distribution Check; RE: Claim #47 -1; Filed: $931.19; Reference: 7265 / 8342. | 5800-000 | | 488.37 | 675,557.12 |
| 10/12/21 | 20195 | Internal Revenue Service | Distribution Check; RE: Claim #57P-1; Filed: $1,019,721.21; Reference: . | 5800-000 | | 534,803.64 | 140,753.48 |
| 10/12/21 | 20196 | Office of the County Counselor | Distribution Check; RE: Claim #88 -1; Filed: $52.91; Reference: 8342. | 5800-000 | | 27.75 | 140,725.73 |
| 10/12/21 | 20197 | Iowa Department of Revenue | Distribution Check; RE: Claim #113P-1; Filed: $8,080.80; Reference: 0851 WITHHOLDING | 5800-000 | | 4,238.06 | 136,487.67 |

Subtotals :  $0.00  $557,645.25

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM    V.20.45

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10759 | |
| **Case Name:** | WB SERVICES, LLC | |
| **Taxpayer ID #:** | **-***8342 | |
| **Period Ending:** | 06/20/22 | |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******3801 - Checking Account |
| **Blanket Bond:** | $24,700,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 6/30/15. | | | | |
| 10/12/21 | 20198 | Illinois Department of Employment Security | Distribution Check; RE: Claim #148 -1; Filed: $2,965.18; Reference: 8342. | 5800-000 | | 1,555.12 | 134,932.55 |
| 10/12/21 | 20199 | Ohio Department of Taxation | Distribution Check; RE: Claim #151P-1; Filed: $2,000.50; Reference: 2016 TAXES. | 5800-000 | | 1,049.18 | 133,883.37 |
| 10/12/21 | 20200 | IL Dept of Revenue Bankruptcy Section | Distribution Check; RE: Claim #158P-1; Filed: $1,864.78; Reference: 8342  WITHHOLDING. | 5800-000 | | 978.00 | 132,905.37 |
| 10/12/21 | 20201 | Nebraska Department of Revenue | Distribution Check; RE: Claim #166 -1; Filed: $5,817.21; Reference: 1984.<br>Voided on 10/29/21 | 5800-000 | | 3,050.90 | 129,854.47 |
| 10/12/21 | 20202 | Carl B. Davis | COMBINED CHECK FOR TRUSTEE COMPENSATION ($55,310.99) & EXPENSES ($1,122.83) | | | 56,433.82 | 73,420.65 |
| | | | Dividend paid 100.00%          55,310.99<br>on $55,310.99;  Claim# ;<br>Filed: $55,310.99 | 2100-000 | | | 73,420.65 |
| | | | Dividend paid 100.00%          1,122.83<br>on $10,326.55;  Claim# ;<br>Filed: $10,326.55 | 2200-000 | | | 73,420.65 |
| 10/12/21 | 20203 | INTERNAL REVENUE SERVICE | Combined Check for Claims#et_al (see letter) | | | 64,639.87 | 8,780.78 |
| | | | Dividend paid 100.00%          11,905.59<br>on $11,905.59;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 8,780.78 |
| | | | Dividend paid 100.00%          2,784.38<br>on $2,784.38;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 8,780.78 |
| | | | Dividend paid 100.00%          1,752.93<br>on $1,752.93;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 8,780.78 |
| | | | Dividend paid 100.00%          40,492.66<br>on $40,492.66;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 8,780.78 |
| | | | Dividend paid 52.44%          60.59<br>on $115.53;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 8,780.78 |
| | | | Dividend paid 52.44%          259.08<br>on $494.00;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 8,780.78 |
| | | | Dividend paid 52.44%          5,984.93 | 5800-000 | | | 8,780.78 |

| | | | | Subtotals : | $0.00 | $127,706.89 | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10759 | **Trustee:** Carl B. Davis (360110) |
| **Case Name:** WB SERVICES, LLC | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******3801 - Checking Account |
| **Taxpayer ID #:** **-***8342 | **Blanket Bond:** $24,700,000.00  (per case limit) |
| **Period Ending:** 06/20/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $11,411.59;  Claim# ;<br>Filed: $0.00 | | | | |
| | | | Dividend paid  52.44%          1,399.71<br>on $2,668.85;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 8,780.78 |
| 10/12/21 | 20204 | TDOR co Attorney General BK Unit | Combined for 52.44%: Claims#161P-1<br>($294.59 of $561.70) and 162 -1 ($88.72 of<br>$169.17). | | | 383.31 | 8,397.47 |
| | | | Dividend paid  52.44%          294.59<br>on $561.70;  Claim#<br>161P-1; Filed: $561.70 | 5800-000 | | | 8,397.47 |
| | | | Dividend paid  52.44%          88.72<br>on $169.17;  Claim# 162<br>-1; Filed: $169.17 | 5800-000 | | | 8,397.47 |
| 10/29/21 | 20121 | Eric Johnson | Distribution Check; RE: Claim #17 -1; Filed:<br>$3,990.00; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -2,607.46 | 11,004.93 |
| 10/29/21 | 20136 | Brandon Maloy | Distribution Check; RE: Claim #78 -1; Filed:<br>$4,846.78; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -3,167.37 | 14,172.30 |
| 10/29/21 | 20201 | Nebraska Department of Revenue | Distribution Check; RE: Claim #166 -1; Filed:<br>$5,817.21; Reference: 1984.<br>Voided: check issued on 10/12/21 | 5800-000 | | -3,050.90 | 17,223.20 |
| 11/08/21 | 20205 | Fleeson Gooing Coulson & Kitch | Ronald Beemiller garnished wages per<br>10/27/21 order in 2016-CV-001177 | 5300-000 | | 2,099.37 | 15,123.83 |
| 11/08/21 | 20206 | Ron Beemiller | Ref # WAGES (less garnished portion for Case<br>no 16 CV 1177) | 5300-000 | | 6,298.10 | 8,825.73 |
| 12/02/21 | | Richard Burkhart | Refund of final distribution. | 5300-000 | | -1,219.30 | 10,045.03 |
| 12/21/21 | 20127 | Gage Lemons | Distribution Check; RE: Claim #40 -1; Filed:<br>$4,003.89; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -2,616.54 | 12,661.57 |
| 12/21/21 | 20147 | Bruce Helmick | Distribution Check; RE: Claim #122 -1; Filed:<br>$5,264.00; Reference: WAGES.<br>Stopped: check issued on 10/12/21 | 5300-000 | | -3,440.02 | 16,101.59 |
| 01/10/22 | 20207 | JM Investment Trust | Distribution Ck; RE: Claim #122 -1; Filed:<br>$5,264.00; Ref: Bruce Helmick Wages | 5300-000 | | 3,440.02 | 12,661.57 |
| 01/10/22 | 20208 | JM Investment Trust | Distribution Ck; RE: Claim #40 -1; Filed:<br>$4,003.89; Ref: Gage Lemons wages | 5300-000 | | 2,616.54 | 10,045.03 |
| 01/11/22 | 20209 | Guaranteed Claim Funding, LLC | Distribution Ck; RE: Claim #78 -1; Filed: | 5300-000 | | 3,167.37 | 6,877.66 |

| | | | Subtotals : | | $0.00 | $1,903.12 | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10759 | | **Trustee:** | Carl B. Davis (360110) | | |
| **Case Name:** | WB SERVICES, LLC | | **Bank Name:** | Metropolitan Commercial Bank | | |
| | | | **Account:** | ******3801 - Checking Account | | |
| **Taxpayer ID #:** | **-***8342 | | **Blanket Bond:** | $24,700,000.00  (per case limit) | | |
| **Period Ending:** | 06/20/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $4,846.78; Ref: Brandon Maloy Wages. | | | | |
| 01/11/22 | 20210 | Guaranteed Claim Funding, LLC | Distribution Ck; RE: Claim #126 -1; Filed:<br>$1,865.79; Ref: Richard Burkhart Wage | 5300-000 | | 1,219.30 | 5,658.36 |
| 01/25/22 | 20134 | Keith Baldwin | Distribution Check; RE: Claim #69 -1; Filed:<br>$5,620.00; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -3,672.67 | 9,331.03 |
| 01/28/22 | | Brook Bird | Refund of final distribution made in error. | 5300-000 | | -2,979.62 | 12,310.65 |
| 01/28/22 | 20123 | Curtis Dean | Distribution Check; RE: Claim #29 -1; Filed:<br>$4,398.09; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -2,874.16 | 15,184.81 |
| 01/28/22 | 20124 | Joan Marie Taylor | Distribution Check; RE: Claim #31 -1; Filed:<br>$3,874.06; Reference: WAGES 0573.<br>Voided: check issued on 10/12/21 | 5300-000 | | -2,531.71 | 17,716.52 |
| 01/28/22 | 20125 | Robert Gregory Taylor | Distribution Check; RE: Claim #32 -1; Filed:<br>$4,681.78; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -3,059.54 | 20,776.06 |
| 01/28/22 | 20149 | Dawna Eldringhoff | Distribution Check; RE: Claim #127 -1; Filed:<br>$3,542.20; Reference: WAGES.<br>Voided: check issued on 10/12/21 | 5300-000 | | -2,314.83 | 23,090.89 |
| 01/28/22 | 20156 | Nathan Baker | Distribution Check; RE: Claim #146D-2; Filed:<br>$427.71; Reference: 0787.<br>Voided: check issued on 10/12/21 | 5300-000 | | -279.50 | 23,370.39 |
| 01/28/22 | 20158 | Rodney Beek | Distribution Check; RE: Claim #146F-2; Filed:<br>$52.75; Reference: 5396.<br>Voided: check issued on 10/12/21 | 5300-000 | | -34.47 | 23,404.86 |
| 01/28/22 | 20160 | Dean Camper | Distribution Check; RE: Claim #146H-2; Filed:<br>$339.27; Reference: 7446.<br>Voided: check issued on 10/12/21 | 5300-000 | | -221.72 | 23,626.58 |
| 01/28/22 | 20173 | Rossner Landsbaum | Distribution Check; RE: Claim #146V-2; Filed:<br>$678.54; Reference: 6490.<br>Voided: check issued on 10/12/21 | 5300-000 | | -443.42 | 24,070.00 |
| 01/28/22 | 20174 | Hollie Lintz | Distribution Check; RE: Claim #146W-2; Filed:<br>$292.64; Reference: 8781.<br>Voided: check issued on 10/12/21 | 5300-000 | | -191.25 | 24,261.25 |
| 01/28/22 | 20180 | Dan Rueger | Distribution Check; RE: Claim #146FF-2; Filed:<br>$400.60; Reference: 6930.<br>Voided: check issued on 10/12/21 | 5300-000 | | -261.79 | 24,523.04 |
| 01/28/22 | 20187 | Matthew Vogel | Distribution Check; RE: Claim #146PP-2; Filed:<br>$142.57; Reference: 4645. | 5300-000 | | -93.16 | 24,616.20 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $-17,738.54 |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** **-***8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******3801 - Checking Account
**Blanket Bond:** $24,700,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 10/12/21 | | | | |
| 01/28/22 | 20188 | Whit Walker | Distribution Check; RE: Claim #146QQ-2; Filed: $105.50; Reference: 7588. Voided: check issued on 10/12/21 | 5300-000 | | -68.94 | 24,685.14 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 54.90 | 24,630.24 |
| 02/03/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -54.90 | 24,685.14 |
| 02/03/22 | 20140 | Andres Murillo | Distribution Check; RE: Claim #97 -1; Filed: $3,972.00; Reference: WAGES. Stopped: check issued on 10/12/21 | 5300-000 | | -2,595.71 | 27,280.85 |
| 02/03/22 | 20146 | Tim Livesay | Distribution Check; RE: Claim #118 -1; Filed: $3,000.00; Reference: WAGES. Stopped: check issued on 10/12/21 | 5300-000 | | -1,960.50 | 29,241.35 |
| 02/03/22 | 20154 | Brandon Awtrey | Distribution Check; RE: Claim #146B-2; Filed: $292.03; Reference: 6909. Stopped: check issued on 10/12/21 | 5300-000 | | -190.84 | 29,432.19 |
| 02/03/22 | 20161 | Tory Cooley | Distribution Check; RE: Claim #146I-2; Filed: $327.82; Reference: 7871. Stopped: check issued on 10/12/21 | 5300-000 | | -214.24 | 29,646.43 |
| 02/03/22 | 20162 | Juan Cruz | Distribution Check; RE: Claim #146J-2; Filed: $48.39; Reference: 2348. Stopped: check issued on 10/12/21 | 5300-000 | | -31.62 | 29,678.05 |
| 02/03/22 | 20166 | Bryce Gould | Distribution Check; RE: Claim #146O-2; Filed: $175.18; Reference: 7124. Stopped: check issued on 10/12/21 | 5300-000 | | -114.48 | 29,792.53 |
| 02/03/22 | 20177 | Mike Morris | Distribution Check; RE: Claim #146AA-2; Filed: $491.73; Reference: 2773. Stopped: check issued on 10/12/21 | 5300-000 | | -321.34 | 30,113.87 |
| 02/03/22 | 20185 | Joe Supik | Distribution Check; RE: Claim #146LL-2; Filed: $62.14; Reference: 7322. Stopped: check issued on 10/12/21 | 5300-000 | | -40.61 | 30,154.48 |
| 02/03/22 | 20211 | Joan Marie Taylor | Distribution Check; RE: Claim #31 -1; Filed: $3,874.06; Reference: WAGES 0573. | 5300-000 | | 2,531.71 | 27,622.77 |
| 02/03/22 | 20212 | Robert Gregory Taylor | Distribution Check; RE: Claim #32 -1; Filed: $4,681.78; Reference: WAGES. | 5300-000 | | 3,059.54 | 24,563.23 |
| 02/03/22 | 20213 | Guaranteed Claim Funding, LLC | Dist Ck; RE: Claim #91-1; Filed: $4,559.48; Reference: Brook Bird Wages. | 5300-000 | | 2,979.62 | 21,583.61 |
| 02/24/22 | 20214 | Dean Camper | Distribution Check; RE: Claim #146H-2; Filed: $339.27; Reference: 7446. | 5300-000 | | 221.72 | 21,361.89 |
| | | | Subtotals : | | $0.00 | $3,254.31 | |

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759
**Case Name:** WB SERVICES, LLC

**Taxpayer ID #:** \*\*-\*\*\*8342
**Period Ending:** 06/20/22

**Trustee:** Carl B. Davis (360110)
**Bank Name:** Metropolitan Commercial Bank
**Account:** \*\*\*\*\*\*3801 - Checking Account
**Blanket Bond:** $24,700,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/22 | 20215 | Dawna Eldringhoff | Distribution Check; RE: Claim #127 -1; Filed: $3,542.20; Reference: WAGES. | 5300-000 | | 2,314.83 | 19,047.06 |
| 03/11/22 | 20216 | Keith Baldwin | Distribution Check; RE: Claim #69 -1; Filed: $5,620.00; Reference: WAGES. | 5300-000 | | 3,672.67 | 15,374.39 |
| 03/11/22 | 20217 | Andres Murillo | Distribution Check; RE: Claim #97 -1; Filed: $3,972.00; Reference: WAGES.<br>Stopped on 05/12/22 | 5300-000 | | 2,595.71 | 12,778.68 |
| 03/11/22 | 20218 | Tim Livesay | Distribution Check; RE: Claim #118 -1; Filed: $3,000.00; Reference: WAGES.<br>Stopped on 05/12/22 | 5300-000 | | 1,960.50 | 10,818.18 |
| 03/11/22 | 20219 | Brandon Awtrey | Distribution Check; RE: Claim #146B-2; Filed: $292.03; Reference: 6909.<br>Stopped on 05/12/22 | 5300-000 | | 190.84 | 10,627.34 |
| 03/11/22 | 20220 | Tory Cooley | Distribution Check; RE: Claim #146I-2; Filed: $327.82; Reference: 7871.<br>Stopped on 05/12/22 | 5300-000 | | 214.24 | 10,413.10 |
| 03/11/22 | 20221 | Juan Cruz | Distribution Check; RE: Claim #146J-2; Filed: $48.39; Reference: 2348. | 5300-000 | | 31.62 | 10,381.48 |
| 03/11/22 | 20222 | Mike Morris | Distribution Check; RE: Claim #146AA-2; Filed: $491.73; Reference: 2773.<br>Stopped on 05/12/22 | 5300-000 | | 321.34 | 10,060.14 |
| 03/11/22 | 20223 | Joe Supik | Distribution Check; RE: Claim #146LL-2; Filed: $62.14; Reference: 7322.<br>Stopped on 05/12/22 | 5300-000 | | 40.61 | 10,019.53 |
| 04/04/22 | 20224 | Carl B. Davis | Dividend paid 100.00% on $10,401.55, Trustee Expenses; Reference: | 2200-000 | | 75.00 | 9,944.53 |
| 04/04/22 | 20225 | INTERNAL REVENUE SVC | Dividend paid 52.72% on $1,023.36; Filed: $0.00 for FUTA | 5800-000 | | 2.81 | 9,941.72 |
| 04/04/22 | 20226 | KANSAS DEPARTMENT OF LABOR | Dividend paid 52.72% on $5,184.71; Filed: $0.00 for KS SUTA | 5800-000 | | 14.25 | 9,927.47 |
| 04/04/22 | 20227 | Kansas Department of Revenue | Distribution Check; RE: Claim #21P-1; Filed: $25,413.32; Reference: . | 5800-000 | | 69.85 | 9,857.62 |
| 04/04/22 | 20228 | Internal Revenue Service | Distribution Check; RE: Claim #57P-1; Filed: $1,019,721.21; Reference: . | 5800-000 | | 2,802.91 | 7,054.71 |
| 04/04/22 | 20229 | Iowa Department of Revenue | Distribution Check; RE: Claim #113P-1; Filed: $8,080.80; Reference: 0851 WITHHOLDING 6/30/15. | 5800-000 | | 22.21 | 7,032.50 |
| 04/04/22 | 20230 | Illinois Department of Employment Security | Distribution Check; RE: Claim #148 -1; Filed: $2,965.18; Reference: 8342. | 5800-000 | | 8.15 | 7,024.35 |

Subtotals : $0.00 $14,337.54

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10759 | | **Trustee:** | Carl B. Davis (360110) | | |
| **Case Name:** | WB SERVICES, LLC | | **Bank Name:** | Metropolitan Commercial Bank | | |
| | | | **Account:** | ******3801 - Checking Account | | |
| **Taxpayer ID #:** | **-***8342 | | **Blanket Bond:** | $24,700,000.00 (per case limit) | | |
| **Period Ending:** | 06/20/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/22 | 20231 | Ohio Department of Taxation | Distribution Check; RE: Claim #151P-1; Filed: $2,000.50; Reference: 2016 TAXES. | 5800-000 | | 5.50 | 7,018.85 |
| 04/04/22 | 20232 | IL Dept of Revenue Bankruptcy Section | Distribution Check; RE: Claim #158P-1; Filed: $1,864.78; Reference: 8342 WITHHOLDING. | 5800-000 | | 5.13 | 7,013.72 |
| 04/04/22 | 20233 | Wisconsin Department of Revenue | Dividend paid 52.72% on $931.19; Claim# 47 -1; Filed: $931.19; Reference: 7265 / 8342 | 5800-000 | | 2.56 | 7,011.16 |
| 04/04/22 | 20234 | INTERNAL REVENUE SERVICE | Combined Check for Claims#et_al. | | | 40.38 | 6,970.78 |
| | | | Dividend paid 52.72%          0.32<br>on $115.53;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 6,970.78 |
| | | | Dividend paid 52.72%          1.36<br>on $494.00;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 6,970.78 |
| | | | Dividend paid 52.72%          31.37<br>on $11,411.59;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 6,970.78 |
| | | | Dividend paid 52.72%          7.33<br>on $2,668.85;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 6,970.78 |
| 04/04/22 | 20235 | TDOR co Attorney General BK Unit | Combined Check for Claims#161P-1,162 -1 | | | 2.01 | 6,968.77 |
| | | | Dividend paid 52.72%          1.54<br>on $561.70;  Claim#<br>161P-1; Filed: $561.70 | 5800-000 | | | 6,968.77 |
| | | | Dividend paid 52.72%          0.47<br>on $169.17;  Claim# 162<br>-1; Filed: $169.17 | 5800-000 | | | 6,968.77 |
| 04/04/22 | 20236 | Office of the County Counselor | Dividend paid 52.72% on $52.91;  Claim# 88 -1; Filed: $52.91;  Reference: 8342 | 5800-000 | | 0.14 | 6,968.63 |
| 05/12/22 | 20217 | Andres Murillo | Distribution Check; RE: Claim #97 -1; Filed: $3,972.00; Reference: WAGES.<br>Stopped: check issued on 03/11/22 | 5300-000 | | -2,595.71 | 9,564.34 |
| 05/12/22 | 20218 | Tim Livesay | Distribution Check; RE: Claim #118 -1; Filed: $3,000.00; Reference: WAGES.<br>Stopped: check issued on 03/11/22 | 5300-000 | | -1,960.50 | 11,524.84 |
| 05/12/22 | 20219 | Brandon Awtrey | Distribution Check; RE: Claim #146B-2; Filed: $292.03; Reference: 6909.<br>Stopped: check issued on 03/11/22 | 5300-000 | | -190.84 | 11,715.68 |
| 05/12/22 | 20220 | Tory Cooley | Distribution Check; RE: Claim #146I-2; Filed: $327.82; Reference: 7871. | 5300-000 | | -214.24 | 11,929.92 |

Subtotals : $0.00 $-4,905.57

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM     V.20.45

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10759  
**Case Name:** WB SERVICES, LLC  

**Taxpayer ID #:** **-***8342  
**Period Ending:** 06/20/22  

**Trustee:** Carl B. Davis (360110)  
**Bank Name:** Metropolitan Commercial Bank  
**Account:** ******3801 - Checking Account  
**Blanket Bond:** $24,700,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 03/11/22 | | | | |
| 05/12/22 | 20222 | Mike Morris | Distribution Check; RE: Claim #146AA-2; Filed: $491.73; Reference: 2773.<br>Stopped: check issued on 03/11/22 | | | -321.34 | 12,251.26 |
| 05/12/22 | 20223 | Joe Supik | Distribution Check; RE: Claim #146LL-2; Filed: $62.14; Reference: 7322.<br>Stopped: check issued on 03/11/22 | | | -40.61 | 12,291.87 |
| 05/13/22 | 20237 | U.S. Bankruptcy Court | Unclaimed funds | | | 12,291.87 | 0.00 |
| | | | Unclaimed funds: Ref #<br>WAGES | 2,607.46 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>WAGES | 2,874.16 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>0787 | 279.50 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>5396 | 34.47 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>7124 | 114.48 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>6490 | 443.42 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>8781 | 191.25 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>6930 | 261.79 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>4645 | 93.16 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>7588 | 68.94 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>WAGES | 2,595.71 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>WAGES | 1,960.50 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>6909 | 190.84 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>7871 | 214.24 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref #<br>2773 | 321.34 | 5300-001 | | 0.00 |
| | | | Unclaimed funds: Ref # | 40.61 | 5300-001 | | 0.00 |

Subtotals :     $0.00     $11,929.92

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM    V.20.45

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10759 |
| **Case Name:** | WB SERVICES, LLC |
| **Taxpayer ID #:** | **-***8342 |
| **Period Ending:** | 06/20/22 |

| | |
|---|---|
| **Trustee:** | Carl B. Davis (360110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******3801 - Checking Account |
| **Blanket Bond:** | $24,700,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7322 | | | | |

| | | | |
|---|---|---|---|
| | **ACCOUNT TOTALS** | 839,282.06 | 839,282.06 | $0.00 |
| | Less: Bank Transfers | 839,282.06 | 0.00 | |
| | **Subtotal** | 0.00 | 839,282.06 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$839,282.06** | |

| | |
|---|---|
| Net Receipts : | 1,109,813.92 |
| Plus Gross Adjustments : | 18,648.98 |
| Less Other Noncompensable Items : | 59,763.33 |
| Net Estate : | $1,068,699.57 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******9166 | 1,108,591.48 | 254,434.32 | 0.00 |
| Checking # ******8455 | 1,222.44 | 16,097.54 | 0.00 |
| Checking # ******3801 | 0.00 | 839,282.06 | 0.00 |
| | $1,109,813.92 | $1,109,813.92 | $0.00 |

{} Asset reference(s)

Printed: 06/20/2022 02:48 PM    V.20.45